# Exhibit C

| Places of Worship | Adjacent Protected Facilities | Description of Adjacent Protected Areas | Images |
|---|---|---|---|
| Abiding Love Lutheran Church , 7210 Brush Country Rd, Austin, TX 78749 | Abiding Love Lutheran School<br>7210 Brush Country Rd<br>Austin, TX 78749 | Parking lot surrounding church building | |
| Abiding Presence Lutheran Church, 14700 San Pedro Ave, San Antonio, TX 78232-4352 | Abiding Presence Lutheran School<br>14700 San Pedro Ave<br>San Antonio, TX 78232-4352 | Parking lot surrounding church building | |
| Amazing Grace Lutheran Church , 12525 Potranco Road, San Antonio, TX 78253 | | Parking lot surrounding church building | |
| Atonement Lutheran Church , 735 Cedarhurst Dr, San Antonio, TX 78227 | | Parking lot surrounding church building | |
| Austin City Lutherans (Faith Presbyterian Church) , 1314 E. Oltorf St., Austin, TX 78704 | Office and Ministry Operations<br>1314 E. Oltorf St.<br>Austin, TX 78704 | Parking lot surrounding church building | |
| Elizabeth Beitel Memorial Lutheran Church, 2515 Austin Hwy , San Antonio, TX 78218 | | Parking lot in front of and behind church building | |
| Bethany Lutheran Church, 110 W Austin St, Fredericksburg, TX 78624 | Bethany Lutheran School<br>110 W Austin St<br>Fredericksburg, TX 78624 | Parking lot surrounding church building | |
| United Campus Ministry, 510 N Guadalupe St, San Marcos, TX 78666-5712 | | Parking lot surrounding church building | |
| Christ Lutheran Church (Cherry Springs), 1419 Cherry Spring Rd, Fredericksburg, TX 78624-6289 | | Parking lot surrounding church building | |
| Christ Lutheran Church, 510 Luther Dr, Georgetown TX 78628-8973 | Christ Lutheran Church School<br>510 Luther Dr, Georgetown TX 78628-8973 | Parking lot surrounding church building | |
| Christ Lutheran Church (Alamo Heights), 6720 Broadway, San Antonio, TX 78209-3732 | Christ Lutheran School (Alamo Heights)<br>6720 Broadway<br>San Antonio, TX 78209-3732 | Parking lot surrounding church building | |
| Christ Lutheran Church (Elm Creek), 3305 Church Rd, Seguin, TX 78155-0780 | | Parking lot surrounding church building | |
| Christ The King Lutheran Church, 1129 Pat Booker Rd, Universal City TX 78148-3901 | | Parking lot surrounding church building | |
| Christ The Victor Victoria 14285, 202 Stanly St, Victoria, TX 77904-1755 | | Parking lot surrounding church building | |
| Cristo Rey Lutheran Church, 600 E Dicker Dr, Pharr, TX 78577-9416 | | | |
| Eagle Pass Frontera Ministries , 1752 Eidson Rd, Eagle Pass, TX 78852 | Church building and administrative offices<br>1752 Eidson Rd<br>Eagle Pass, TX 78852<br><br>Parochial house and yellow building (enclosed in fence)<br>1752 Eidson Rd<br>Eagle Pass, TX 78852 | Parking lot in front of church building and in front of administrative offices. Lawn space between all buildings, and back green space all enclosed in a fence. | |
| Ebenezer Lutheran Church, 291 Church Street, Maxwell, TX 78656 | Community Center& administrative offices building<br>291 Church Street<br>Maxwell, TX 78656 | Parking lot surrounding church building | |
| Emanuel's Lutheran Church, 206 N Travis St, Seguin, TX 78155 | Emanuel's Lutheran School<br>310 N Travis St<br>Seguin, TX 78155 | Parkling lot surrounding day school | |
| Evangelical Lutheran Church-Witting (TCCM), 79 County Road 277, Moulton, TX 77975 | | Parking lot surrounding church building with entrance/exit along N Travis | |
| Faith Lutheran Church, 6600 Woodrow Ave, Austin, TX 78757 | Faith Lutheran School<br>6600 Woodrow Ave<br>Austin, TX 78757 | Parking lot surrounding church building | |
| Faith Lutheran Church, 1500 E FM 351, Beeville, TX 78102 | | Parking lot surrounding church building | |
| Faith Lutheran Church, 230 Waco St, McDade, TX 78650 | | Parking lot surrounding church building | |
| Faith Lutheran Church, 1040 Gregory St, Taft, TX 78374 | | Parking lot surrounding church building | |
| Faith Lutheran Church (TCCM), 615 S Eagle ST, Weimar, TX 78962 | | Parking lot surrounding church building | |
| First Lutheran Church, 302 S Sugar Rd, Edinburg, TX 78539-3904 | Administrative offices and food pantry First Lutheran Church<br>302 S Sugar Rd<br>Edinburg, TX 78539-3904 | Parking lot surrounding church building | |
| First English Lutheran Church, 3001 Whitis Ave, Austin, TX 78705 | | Parking lot surrounding church building | |

| | | | |
|---|---|---|---|
| First Lutheran Church, 130 W Holland ST, San Marcos, TX 78666 | First Lutheran School<br>130 W Holland ST<br>San Marcos, TX 78666 | Parking lot surrounding buildings | |
| Galilean Lutheran Church, 3321 Cimarron Blvd, Corpus Christi, TX78414-3660 | Galilean Lutheran Church - fellowship hall<br>3321 Cimarron Blvd<br>Corpus Christi, TX78414-3660 | Parking lot surrounding buildings | |
| Gethsemane Lutheran Church, 610 Avalon St, San Antonio, TX 78213 | Gethsemane Lutheran School<br>610 Avalon St<br>San Antonio, TX 78213 | Parking lot surrounding church building | |
| Good News Lutheran Church, 11020 Old Corpus Christi Hwy, San Antonio, TX 78223 | | Softball field and lawn surrounding church building. | |
| Good Shepherd Lutheran Church, 202 Highway 71 W, Bastrop, TX 78602-3727 | Good Shepherd Lutheran School<br>202 Highway 71 W<br>Bastrop, TX 78602-3727 | Parking lot surrounding buildings | |
| Good Shepherd Lutheran Church, 649 N Carlos Arispe St, Elsa, TX 78543 | | parking lot surrounding church building | |
| Good Shepherd Lutheran Church, West Lenz Road, Kenedy, TX 78119 | | parking lot surrounding church building | |
| Good Shepherd Lutheran Church, 1630 Goliad Rd, San Antonio, TX 78223 | Offices and Daycare<br>1630 Goliad Rd<br>San Antonio, TX 78223 | Lawn opposite church building. Saltillo patio in front of sanctuary with bell tower. Walkway and driveway in front of office building. Gym. Parking lot . Fenced-in daycare playground | |
| Grace Lutheran Church, 451 Hwy 173 North, Bandera, TX 78003 | Grace Lutheran School<br>451 Hwy 173 North<br>Bandera, TX 78003 | parking lot surrounding buildings | |
| Grace Lutheran Church, 1123 N Orange St, Giddings, TX 78942-1446 | | parking lot surrounding building | |
| Grace Lutheran Church, 1001 E Jackson St, Harlingen, TX 78550-5659 | Grace Lutheran Church - fellowship hall<br>1001 E Jackson St<br>Harlingen, TX 78550-5659<br><br>Grace Lutheran Church - parsonage<br>1021 E Jackson St<br>Harlingen, TX 78550-5659 | parking lot surrounding buildings | |
| Grace Lutheran Church, 919 W. San Antonio St. Lockhart, TX 78644-2318 | Grace Lutheran Church School<br>919 W. San Antonio St. Lockhart, TX 78644-2318 | parking lot surrounding buildings | |
| Grace Lutheran Church, 708 Bluff Dr, Round Rock, TX 78681-5705 | Grace Community Building and administrative offices 708 Bluff Dr. Round Rock, TX 78681-5705 | parking lot surrounding buildings | |
| Grace Lutheran Church, 504 Avenue E, San Antonio, TX 78215-1840 | Christian Assitance Ministry Building<br>504 Avenue E<br>San Antonio, TX 78215-1840<br><br>Fellowship Hall and Corazon Ministry Building<br>504 Avenue E<br>San Antonio, TX 78215-1840 | Steps leading to sanctuary facing Avenue E. Parking lot inside fence and between three buildings. Alleyway between sanctuary and fellowship hall. | |
| Grace Lutheran Church, 121 W George St, Sinton, TX 78387-3310 | | parking lot surrounding building | |
| Highland Park Lutheran Church, 7505 Hammond Ave, San Antonio, TX 78210 | | Courtyard and walkway inbetween buildings | |
| Holy Cross Lutheran Church, 4622 S Lamar Blvd, Austin, TX 78745-1304 | Holy Cross Lutheran Church - administration building<br>4622 S Lamar Blvd<br>Austin, TX 78745-1304 | parking lot, walkways and grass between buildings | |
| Hope Lutheran Church, Ave B & 10th Street, Buckholts, TX 76518 | | parking lot | |
| Hope Lutheran Church, 5714 Callaghan Rd, San Antonio, TX 78228-1101 | Hope Lutheran School<br>5714 Callaghan Rd<br>San Antonio, TX 78228-1101 | parking lot, walkways and grass between buildings | |
| House of Prayer Lutheran Church, 10226 Ironside Dr, San Antonio, TX 78230-3253 | House of Prayer - administrative building, ministry building<br>10226 Ironside Dr<br>San Antonio, TX 78230-3253 | Community Garden, parking lot | |
| Hutto Lutheran Church, 402 Church St, Hutto, TX 78634-3336 | Hutto Lutheran Church - Administration building and food pantry<br>402 Church St<br>Hutto, TX 78634-3336 | parking lot and walkway between buildings | |

| | | | |
|---|---|---|---|
| Iglesia Luterana San Lucas, 1725 Eidson Rd, Eagle Pass, TX 78852-5661 | Church building and administrative offices<br>1752 Eidson Rd<br>Eagle Pass, TX 78852<br><br>Parroquial house and yellow building (enclosed in fence)<br>1752 Eidson Rd<br>Eagle Pass, TX 78852 | Parking lot in front of church building and in front of administrative offices. Lawn space between all buildings, and back green space all enclosed in a fence. | |
| Iglesia Luterana San Pablo, 2903 Nacogdoches Rd, San Antonio, TX 78217 | Chapel<br>2903 Nacogdoches Rd<br>San Antonio, TX 78217 | Fenced in-playgound and green space underneath oak trees. Lawn in front of building closest to Nacogdoches. Community garden in-between red brick house and stone house. Parking lot in front of school, in front of building facing the street (along Nacogdoches, parking lot along Lovelace Blvd | |
| Immanuel Lutheran Church, 318 High Street, Comfort, TX 78013 | Immanuel Lutheran Church - chapel, fellowship hall, community center building<br>318 High Street<br>Comfort, TX 78013 | | |
| Immanuel Lutheran Church, 500 Immanuel Rd, Pflugerville, TX 78660-8057 | Immanuel Lutheran Church Parish Hall and gym<br>500 Immanuel Rd<br>Pflugerville, TX 78660-8057<br><br>Immanuel Lutheran Church Day School<br>500B Immanuel Rd<br>Pflugerville, TX 78660-8057 | parking lot/areas surrounding buildings | |
| Living Word Lutheran Church, St. Elizabeth's Episcopal Church (Mission Hall), 725 FM 967, Buda, TX 78610 | | parking lot/areas surrounding building | |
| Love of Christ Lutheran Church, 914 W 3rd St, Weslaco, TX 78596-5604 | | parking lot/areas surrounding building | |
| Lutheran Campus Ministry University of Texas, 2100 San Antonio St Ste 120, Austin, TX 78705-5522 | | parking garage | |
| MacArthur Park Lutheran Church, 2903 Nacogdoches Rd, San Antonio, TX 78217 | Office and Fellowship Hall<br>2903 Nacogdoches Rd<br>San Antonio, TX 78217<br><br>MacArthur Park Lutheran School<br>2903 Nacogdoches Rd<br>San Antonio, TX 78217 | Fenced in-playgound and green space underneath oak trees. Lawn in front of building closest to Nacogdoches. Community garden in-between red brick house and stone house. Parking lot in front of school, in front of building facing the street (along Nacogdoches, parking lot along Lovelace Blvd | |
| Martin Luther Lutheran Church (Coletoville), 2535 Coletoville Rd, Victoria, TX 77905-3256 | | parking lot surrounding building | |
| New Hope Lutheran Church, 819 Elm Street, Blanco, TX 78606 | New Hope Medical Equipment building, fellowship Hall<br>819 Elm Street<br>Blanco, TX 78606 | Parking lot and areas surrounding building | |
| New Life Lutheran Church, 1121 Buffalo Canyon Drive, Dripping Springs, TX 78620 | | walking trails, garden, labyrinth, outdoor worship space, parking lot and other green spaces | |
| Our Savior Lutheran Church, 1105 W Fern Ave, McAllen, TX 78501-3930 | Offices and Music Hall<br>1105 W Fern Ave<br>McAllen, TX 78501-3930 | Building with gym, lobby, and classrooms (Living Faith Center), parking lot, walkways, green spaces | |
| Palabra de Vida, 409 W Ben White Blvd, Austin, TX 78704-7098 | | | |
| Palm Valley Lutheran Church, 2500 E Palm Valley Blvd, Round Rock, TX 78665-4681 | Offices and Fellowship Hall<br>2500 E Palm Valley Blvd<br>Round Rock, TX 78665-4681 | "Back porch", lawn and patio behind church building. parking lots, cemetary, green spaces and walkways | |
| Peace Lutheran Church, 10625 Ranch Road 620 N, Austin, TX 78726-1706 | Offices and Fellowship Hall<br>2500 E Palm Valley Blvd<br>Round Rock, TX 78665-4681 | parking lot, walkways and grass around and between buildings | |
| Peace Lutheran Church, 1147 S Walnut Ave, New Braunfels, TX 78130-5958 | | front and back lawns, including little pantry, parking lot | |
| Peace Lutheran Church, 809 Locke St, Woodsboro, TX 78393-3618 | | parking lot, areas surrounding building | |
| People of Hope (SAWC), 8806 N Navarro St Ste 600 PMB 173, Victoria TX, 77904-1564 | | parking lot, areas surrounding building | |
| Platicas de Santa Sofia, 4711 Dietrich Rd.,, San Antonio, TX 78219 | | parking lot, areas surrounding building | |
| Salem Lutheran Church, 9322 FM 812, Austin, TX 78719-3010 | | parking lot, areas surrounding building | |
| Salem Lutheran Church, 2101 N Virginia St, Port Lavaca, TX 77979-2222 | Salem Lutheran Church - fellowship hall & education building<br>2101 N Virginia St<br>Port Lavaca, TX 77979-2222 | parking lot, areas surrounding buildings | |

| | | | |
|---|---|---|---|
| San Pablo Lutheran Church, 2216 E Pike Blvd, Weslaco, TX 78599-5045 | San Pablo Lutheran Church - fellowship hall, administration building<br>2216 E Pike Blvd<br>Weslaco, TX 78599-5045 | parking lot, areas surrounding buildings | |
| Shepherd King Lutheran Church, 303 W Ramsey Rd, San Antonio, TX 78216-3818 | Shepherd King Lutheran Church fellowship hall<br>303 W Ramsey Rd<br>San Antonio, TX 78216-3818 | parking lot, areas surrounding buildings | |
| Shepherd of The Hills Lutheran Church, 3525 Bee Caves Rd, West Lake Hills, TX 78746-5401 | Shepherd of The Hills fellowship hall and administration buildings, Butterfly Christian Preschool<br>3525 Bee Caves Rd<br>West Lake Hills, TX 78746-5401 | Labyrinth, garden, parking lots, walkways and green areas surrounding buildings | |
| United Evangelical Lutheran Dr. Martin Luther Church, 1103 North Avenue B, Shiner, TX 77984 | United Evangelical Lutheran Dr. Martin Luther Church fellowship hall<br>1103 North Avenue B<br>Shiner, TX 77984 | parking lot, areas surrounding buildings | |
| Southwestern Texas Synod Office, 1090 Oestreich Dr, Seguin, TX 78155-3403 | | parking lot, area surrounding building | |
| Spirit in the Hills Lutheran Church, 2106 Bee Creek Rd, Spicewood, TX 78669-2185 | Spirit in the Hills Lutheran Church fellowship hall<br>2106 Bee Creek Rd<br>Spicewood, TX 78669-2185 | parking lot, area surrounding buildings | |
| Spirit of Joy Lutheran Church, 416 Dolle Ave, Seguin, TX 78155-4313 | Spirit of Joy Lutheran Church -fellowship hall, community outreach center<br>416 Dolle Ave<br>Seguin, TX 78155-4313 | Various outbuildings, parking lot, areas surrounding buildings | |
| St. Andrew Lutheran Church, 7420 FM 2673, Canyon Lake, TX 78133-6022 | St. Andrew Lutheran Church - fellowship hall<br>7420 FM 2673<br>Canyon Lake, TX 78133-6022 | parking lot, area surrounding buildings | |
| St. James Lutheran Church, 900 S 3rd Street, Ganado, TX 77962 | | parking lot, area surrounding buildings | |
| St. James Lutheran Church, 23932 W US Highway 290, Harper, TX 78631-5360 | St. James Lutheran Church fellowship hall<br>23932 W US Highway 290<br>Harper, TX 78631-5360 | parking lot, area surrounding buildings | |
| St. John Lutheran Church, 18346 RR 152, Castell, TX 76831 | | parking lot, area surrounding building | |
| St. John Lutheran Church, 301 E Main St, Bishop, TX 78343-2647 | | parking lot, area surrounding building | |
| St. John Lutheran Church (Denhawken), Rt. 2 Box 142, Stockdale, TX 78160 | | parking lot, area surrounding building | |
| St. John Lutheran Church, 600 S Center St, Marion, TX 78124 | St. John Lutheran Learning Center<br>600 S Center St<br>Marion, TX 78124<br><br>St. John Lutheran Church Cemetery<br>100 W Schulz St.<br>Marion, TX 78124 | 600 S Center St - parking lot, areas surrounding buildings<br><br>100 W Schulz St - parking lot, areas surrounding cemetery | |
| St. John Lutheran Church, 112 Titcomb, Poth, TX 78147-0200 | St. John Lutheran Church fellowship hall/community center<br>112 Titcomb<br>Poth, TX 78147-0200 | parking lot, areas surrounding buildings, cemetery | |
| St. John Lutheran Church, 3316 Hummingbird Ln, Robstown, TX 78380-6122 | St. John Lutheran Church Education bldg/fellowship hall<br>3316 Hummingbird Ln<br>Robstown, TX 78380-6122 | parking lots, areas surrounding buildings | |
| St. John Lutheran Church, 506 N Nebraska Ave, San Juan, TX 78589-3052 | | parking lot, areas surrounding building | |
| St. John Lutheran Church, 314 N 6th St, Thorndale, TX 76577-0021 | | parking lot, areas surrounding building | |
| St. John/San Juan Lutheran Church, 409 W Ben White Blvd, Austin, TX 78704-7098 | | various outbuildings, parking lot, areas surrounding building | |
| St. Luke Lutheran Church (Schroeder), 11547 FM 622, Goliad, TX 77963-3661 | | parking lot, areas surrounding building | |
| St. Mark Lutheran Church, 10595 US Highway 87 S, Adkins, TX 78101-2100 | | parking lot, areas surrounding building | |
| St. Mark Lutheran Church, 4620 S Alameda St, Corpus Christi, TX 78412-2329 | St. Mark Lutheran Church fellowship hall<br>4620 S Alameda St<br>Corpus Christi, TX 78412-2329 | parking lot, areas surrounding buildings | |
| St. Mark Lutheran Church, 400 N Esplanade St, Cuero, TX 77954-3602 | St. Mark Lutheran Church, fellowship hall, parsonage<br>400 N Esplanade St<br>Cuero, TX 77954-3602 | parking lots, areas surrounding buildings | |
| St. Martin's Lutheran Church, 606 W 15th St, Austin, TX 78701-1514 | St. Martin's Lutheran Church preschool<br>606 W 15th St<br>Austin, TX 78701-1514 | parking lots, areas surrounding buildings | |

| | | | |
|---|---|---|---|
| St. Paul Lutheran Church, 102 S Magnolia, Mason, TX 76856 | St. Paul Lutheran Church fellowship hall<br>102 S Magnolia<br>Mason, TX 76856 | parking lot, areas surrounding buildings | |
| St. Paul Lutheran Church, 314 Chapparal, Nordheim, TX 78141 | St. Paul Parsonage 202 W. 4th St. Nordheim, TX 78141 | parking lot, areas surrounding buildings | |
| St. Paul Lutheran Church, 8434 FM 796, Tynan, TX 78391 | | parking lot, area surrounding building | |
| St. Peter Lutheran Church (Ander), 1545 E FM 1961, Goliad, TX 77963-3414 | | Pavillion, parking lot, cemetery, areas surrounding buildings and cemetery | |
| St. Peter Lutheran Church-Prairie Valley (TCCM), 640 Prairie Valley Rd, West Point, TX 78963-5011 | | parking lot, area surrounding building, cemetery | |
| St. Peter's Lutheran Church, 401 E 8th St, Elgin, TX 78621-1615 | | parking lot, area surrounding building | |
| St. Peter's Lutheran Church, 1803 Hwy 1431 W, Marble Falls, TX 78654-4923 | St. Peter's Lutheran Church School, Fellowship hall, community center<br>1803 Hwy 1431 W<br>Marble Falls, TX 78654-4923 | parking lot, areas surrounding building | |
| Trinity Lutheran Church, 1104 N Magnolia Avenue, Luling, TX 78648-1641 | | parking lot, area surrounding building | |
| Trinity Lutheran Church, 5520 S Flores St, San Antonio, TX 78214-3526 | Trinity Lutheran Church - fellowship hall/education building<br>5520 S Flores St<br>San Antonio, TX 78214-3526 | parking lots, area surrounding buildings | |
| Trinity Lutheran Church, 106 N De Leon St, Victoria, TX 77901-6629 | Trinity Lutheran Church, fellowship hall, administrative offices<br>106 N De Leon St<br>Victoria, TX 77901-6629 | parking lots, area surrounding buildings | |
| Triumphant Lutheran Church, 21315 Bat Cave Rd, Garden Ridge, TX 78266-2099 | Triumphant Lutheran Church Preschool and Kindergarten<br>21315 Bat Cave Rd<br>Garden Ridge, TX 78266-2099<br><br>Triumphant Lutheran Church Gymasium, youth building, admin offices<br>21315 Bat Cave Rd<br>Garden Ridge, TX 78266-2099 | parking lots, area surrounding buildings | |
| Triumphant Love Lutheran Church , 9508 Great Hills Trl, Austin, TX 78759-6321 | Triumphant Love Lutheran Church Preschool<br>9508 Great Hills Trl<br>Austin, TX 78759-6321<br><br>Triumphant Love Lutheran Church Fellowship Hall, Administrative offices<br>9508 Great Hills Trl<br>Austin, TX 78759-6321 | parking lots, area surrounding buildings, Resurrection garden, hiking trails | |
| Zion Lutheran Church (Arneckeville), 509 Zion Cemetery Rd, Cuero, TX 77954 | | parking lot, area surrounding building, cemetery | |
| Zion Lutheran Church , 415 W Austin St, Fredericksburg, TX 78624-3207 | Zion Lutheran Church school<br>415 W Austin St<br>Fredericksburg, TX 78624-3207<br><br>Zion Lutheran Church fellowship hall<br>415 W Austin St<br>Fredericksburg, TX 78624-3207 | parking lots, areas surrounding building | |
| Zion Lutheran Church (TCCM) , 307 N Hackberry Street, Moulton, TX 77975 | | parking lot, area surrounding building | |
| Zion Lutheran Church , 9944 Leslie Rd, San Antonio, TX 78254-6401 | Zion Lutheran Church - fellowship hall, education building, chapel<br>9944 Leslie Rd<br>San Antonio, TX 78254-6401 | Gardens, parking lots, areas surrounding buildings, cemeteries | |
| Zion Lutheran Church (TCCM), 547 County Road 146, Sublime, TX 77986 | | parking lot, area surrounding building | |

| | | | |
|---|---|---|---|
| All Saints Lutheran Church, 8040 Glenoaks Blvd, Sun Valley CA 91352-4218 | All Saints Lutheran Church Learning Center<br>8040 Glenoaks Blvd<br>Sun Valley, CA 91352<br>(Note: Fencing physically separates Learning Center entrance from Church and Friendship Hall for Childcare Security<br><br>All Saints Lutheran Church Friendship Hall<br>8040 Glenoaks Blvd<br>SunValley, CA 91352<br><br>Storage Shed<br>Between Friendhip Hall and ASLC Learning Center | Driveway entrance on Lanark Street and Parking Lot immediately in front of both the Church building and Friendship Hall. Playground with Sandpit located on NE part of Parking Lot. Corner land bounded by Lanark Street and Glenoaks Blvd from side walk to Block Wall on church property . All land between Lanark Street sidewalk and any wall or fence surrounding the church property buildings. All land between Glenoaks Blvd side walk and any wall or fence surrounding the church property buildings. All land between Glencrest Drive sidewalk and any wall or fence surrounding the church property buildings. All church property between 8040 Glenoaks Blvd and 8019 Glencrest Drive Sun Valley CA where a wall or fence divides the two seperate properties. | |
| American Lutheran Church, 755 N Whitnall Hwy, Burbank CA 91505-2951 | | 755 N. Whitnall Hwy which includes our Sanctuary as well as two-story educational and administrative offices to the west, parking lot and patio west of the sanctuary and a courtyard between sanctuary and administrative buildings.<br><br>747 N. Whitnall Hwy, the adjacent street address which includes its own entrances, a large fellowship/multipurpose room, a kitchen, and two smaller, self-contained classrooms as well as restrooms and storage. This building is South of the sanctuary and connects to the 755 parking lot via a patio that is also adjacent to the Sanctuary. | |
| Angelica Lutheran Church, 1345 S Burlington Ave, Los Angeles CA 90006-5406 | | South of the main Sanctuary is our Parochial home and its attached to the sanctuary building.<br>North of the Sanctuary it's the educational building located at the same address and attached to the church building.<br>West of the educational building we have a childcare with the playground attached. Parking lot is north of the sanctuary.<br>North of Angelica Sanctuary is Angelica Homes, INC which is a senior living apartment and are attached to Angelica's parking lot. | |
| Ascension Lutheran Church, 1600 E Hillcrest Dr, Thousand Oaks CA 91362-2612 | | * Our sanctuary building also includes our sacristy, prayer chapel, Founders Hall, nursery, music room, kitchen, and library.<br>* Early Childhood Center (ECC) is the large v-shaped building to the east of our sanctuary.<br>* To the west of our sanctuary is the large building that has 8 church offices, our youth room, food pantry, Bethlehem room, Sonrise Room, and gymnasium/kitchen (Pedersen Hall).<br>* Ascension School - TK - 8 has three buildings:<br>One directly south of our sanctuary;<br>One southwest of our sanctuary;<br>And a modular southeast of the sanctuary, directly behind our ECC. | |
| Ascension Lutheran Church, 5820 West Blvd, Los Angeles CA 90043-3023 | * 3533 W. 58th pl<br>Los Angeles, CA 90043<br><br>* 3572 W. 58th pl<br>Los Angeles, CA 90043 | * Parish Hall Building & Parking Lot<br>Located on the South-East corner of the property on W. 58th pl<br>* Sanctuary, 4 classrooms and 4 Administrative Offices<br>Located on the North-West corner of the property on West blvd | |
| Bethania Lutheran Church, 603 Atterdag Rd, Solvang CA 93463 | 5 Locations associated with this church.<br>* Bethania Preschool and Afterschool Program<br>611 Atterdag Rd. Solvang CA 93463<br>* Parish Hall, Kitchen, and Fireside Room<br>1575 Laurel Ave. Solvang, CA 93463<br>* Church Office<br>621 Atterdag Rd. Solvang, CA 93463<br>* Church Cemetery<br>640 Chalk Hill Rd.<br>Solvang, CA 93463<br>* Church Parsonage<br>1565 Laurel Ave<br>Solvang, CA 93463 | 5 Locations associated with this church.<br>* Preschool Classrooms at Center of Property<br>Large Playground and Small Playground at Northend of Property<br>Bathrooms, Office, and Storage Room on Big Playground<br>* Space for Church Activities and Group Usage<br>* Space where pastor and administrator work. Space for meetings<br>* Church Cemetery and Space for Funeral Services<br>* Church Parsonage | |
| Bethel Lutheran Church, 295 Old County Rd, Templeton CA 93465-9550 | * Parsonage<br>303 Crocker St<br>* House<br>212 Crocker St. | * Bethel Lutheran Church - Red brick sanctuary and wood-sided fellowship hall. Included are the green spaces in front of and in between the two buildings and the parkings lots beside and behind the buildings.<br>* Parsonage - covering 3 lots and including the gardens and land behind and beside the building.<br>* House - including the land and gardens in front and back of the building. | |

| | | | |
|---|---|---|---|
| Bethel Lutheran Church, 5750 W Olympic Blvd, Los Angeles CA 90036-4710 | | Sanctuary on east side of property with two-story education wing to the west. | |
| Bethel Lutheran Church, 4963 Balboa Blvd, Encino CA 91316-3437 | | Sanctuary is on east side of property with this congregation meeting in the fellowship hall to the south of the sanctuary. | |
| Bethlehem Lutheran Church, 5319 N Halifax Rd, Temple City CA 91780-2857 | | Sanctuary on east side of property with education and administrative offices to the northwest of sanctuary.<br><br>Classrooms on west side of property. | |
| Bethlehem Lutheran Church, 12227 Balboa Blvd, Granada Hills CA 91344-1703 | | One story building all connected together that also contains administrative offices to the west of the sanctuary and educational classrooms to the west and south of the sanctuary. Parking lot to the north of the sanctuary. Playground and courtyard to the south and second playground to the west of the sanctuary. Fellowship hall and kitchen to the south of the sanctuary. | |
| Calvary Lutheran Church, 480 Monterey Ave, Morro Bay CA 93442-2530 | | Sanctuary on west side of property with administrative offices and fellowship hall on the east, parking lot to the south. | |
| Central Lutheran Church, 6425 Tyrone Ave, Van Nuys CA 91401-1926 | | Sanctuary and fellowship hall with offices and kitchen, parking lot to the east, second building with administrative space to the northeast, community garden to the north of the sanctuary. | |
| Chapel of Peace Lutheran Church, 1009 N Market St, Inglewood CA 90302-1505 | | Sanctuary on south side of property.<br><br>School to the west, offices at north end of parking lot | |
| Christ Lutheran Church, 6595 Covington Way, Goleta CA 93117-1514 | | Administrative Offices + Restrooms<br>Fellowship Hall<br>Portable Building<br><br>Together with the Sanctuary, all buildings form a U-shape around a central courtyard<br><br>Small, fenced playground to the west of the Fellowship Hall<br>Paved parking lot to the east of the Sanctuary | |
| Christ Lutheran Church, 6500 E Stearns St, Long Beach CA 90815-3419 | | Sanctuary at 6500 E. Stearns St., Long Beach as well as one-story educational and administrative offices to the east connected to the fellowship hall and kitchen to the southeast, 2 one-story and 1 two-story educational spaces to the south, courtyards that connect all buildings, with a fenced-in playground to the south and parking lot surrounding the southwest, south, and southeast borders. The west side of the parking lot includes an out building for storage. | |
| Christ Lutheran Church, 417 N Garfield Ave, Monterey Park CA 91754-1201 | | Sanctuary on west end of property. Administrative and education buildings attached to the east of sanctuary with parking to south. | |
| Christ Lutheran Church, 311 S Citrus St, West Covina CA 91791-2110 | | Parking lot to south of sanctuary.<br>Library and offices attached to sanctuary at the south.<br>School campus to west of sanctuary. | |
| Christ Lutheran Church, 2308 Raymond St, Compton CA 90220 | | Sanctuary on east end of property, separate administrative building to west. | |
| Christ the King Lutheran Church, 2706 W 182nd St, Torrance CA 90504-5229 | | Christ the King Lutheran Church (Only 1 building which includes the sanctuary and offices and bathrooms)<br>Parking lot immediately behind church building and beside church building, and lawn surrounding church building. | |
| Christ the Shepherd Lutheran Church, 185 W Altadena Dr, Altadena CA 91001-4750 | | All buildings attached to sanctuary, which is at center of property.<br>Offices to the east, fellowship hall to the west.<br>Parking lot on south end of property. | |
| Church of the Foothills, 13425 Glenoaks Blvd, Sylmar CA 91342-2049 | | Sanctuary and attached administrative and education building to the southwest of sanctuary, parking lot, playground and outdoor patios to southeast. | |
| Community Lutheran Church, 650 E 135th St, Los Angeles CA 90059-3518 | | Church grounds located on the shouthwest of 135th St and Stanford Ave. including sanctuary building, fellowship hall, parking lots and playground. | |
| Eagle Rock Lutheran Church, 5032 N. North Maywood Ave, Los Angeles CA 90041-2054 | | Sanctuary on east side of property, courtyard to west, classrooms and offices on the west side of property.<br>Parking on northwest side of property with additional parking lot to the north. | |
| El Camino Pines Lutheran Church, 11900 Frontier Rd, Frazier Park CA 93225-9645 | | Chapel and main lodge at southeast end of property. Cabins and additional class rooms to northwest of chapel. Director's house to southeast of chapel. | |
| Emmanuel Lutheran Church, 117 N 7th St, Santa Paula CA 93060-2615 | | Sanctuary on west end of lot, with attached administration and education rooms attached to north and east, courtyard in middle | |
| Emmanuel Lutheran Church, 1900 Baker St, Bakersfield CA 93305-3741 | | Sanctuary at north end of lot, administration and education rooms to the south and west, parking lot to the west, community garden to the southeast | |

| | | | |
|---|---|---|---|
| Emmanuel Lutheran Church, 6020 Radford Ave, North Hollywood CA 91606-3323 | * Laurel Hall (at Emmanuel North Hollywood)<br>11919 Oxnard Street, North Hollywood, CA 91606<br>* Preschool at Emmanuel<br>6074 Radford | Sanctuary on southeast end of campus with administration building north of sanctuary, courtyard separating buildings, parking lot north of administrative building.<br>Laurel Hall and preschool are west of sanctuary at separate address. | |
| Faith Lutheran Church, 7500 De Soto Avenue, Canoga Park CA 91303 | | Sanctuary is on west end of property with attached fellowship hall and offices on west side of building.<br>Additional trailers, classrooms and administration to the east of sanctuary, parking on south side. | |
| First Lutheran Church, 600 W Queen St, Inglewood CA 90301-1025 | | Sanctuary on north side of property with administrative offices and classrooms attached to south.<br>Fellowship hall/gymnasium attached on southwest side of property. | |
| First Lutheran Church, 19707 S Central Ave, Carson CA 90746-3176 | | Sanctuary on northeast side of property with education wing and offices to the south.<br>Parking on west side of property. | |
| First Lutheran Church, 2900 W Carson St, Torrance CA 90503-6005 | Ministry staff housing<br>1753 Flower Avenue | The campus lays out as follows:<br>* Along north end of campus (Carson St.): parking lot, church sanctuary<br>* South of sanctuary: courtyard, classrooms, meeting halls and ministry offices<br>* South of Courtyard area/rooms area: classrooms, athletic field, parking areas<br>* Along Flower Avenue: sacristy, vestry, meeting rooms, community meeting hall<br>* South of hall: Early Education Center (EEC)<br>* South of EEC: 1743, 1745 (ministry staff housing), parking area | |
| Gloria Dei Lutheran Church, 4380 Orcutt Rd, Santa Maria CA 93455-3708 | | Church building and joined fellowship hall, kitchen and classrooms | |
| Gloria Dei Lutheran Church, 5872 E Naples Plz, Long Beach CA 90803-5044 | | Sanctuary on east side of property, with attached kitchen and offices. | |
| Good Shepherd Lutheran Church, 1350 W 25th St, San Pedro CA 90732-4417 | Good Shepherd Lutheran Church -Parsonage<br>1350 W. 25th St.<br>San Pedro, CA 90732 | Main Bldg which contains sanctuary and administrative offices and preschool. Parking lot immediately next to church building and running NW of main bldg., fenced-in playground connected to and north of church building connected to parking lot accessible from 25th ST.. 2 story bldg of classrooms connected to main building.<br>Parsonage is located SW of main Sanctuary bldg.<br>All Garden and lawn surrounding church building and extending between church bldg, 2 story classroom bldg and parsonage including prayer garden located at front of property.<br>All open planting area W and NW of main bldg which contains community garden. | |
| Grace Evangelical Lutheran Church, 4427 Overland Ave, Culver City CA 90230-4118 | | 1. Northwest corner of Franklin & Overland: Church and Sacristy.<br>2. Adjacent to and immediately south of the church:<br>Fireside Building, external--restrooms, janitor closet, front garden, hall/walkway, back patio.<br>Fireside Building, internal--choir room, kitchen, three church offices, two halls, restroom, entry, and large fellowship room.<br>3. Corner of Overland and Farragut:<br>Parish Hall Building, external--locked storage area in breezeway between the Fireside Building and the Parish Hall.<br>Parish Hall Building, internal, upstairs--stairwells, kitchen, bathroom, large dining room, storage rooms, stage.<br>Parish Hall Building, internal, downstairs--8 Sunday School Rooms, 3 storage rooms, one office. | |
| Grace Lutheran Church, 6714 Pine Ave, Bell CA 90201-2508 | | Located between the corner of Bell Ave and Pine Ave. It contains 2 halls, 2 kitchens, 10 classrooms, 2 offices, 5 bathrooms, a parking lot with space for 32 cars, and 2 rental houses. | |
| Grace Lutheran Church, 17880 E Covina Blvd, Covina CA 91722-1416 | | Sanctuary on Northwest corner of property with education wing south of sanctuary. Additional chapel space on northeast corner. | |
| Hill Ave Grace Lutheran Church, 73 N Hill Ave, Pasadena CA 91106-1904 | | Sanctuary on northeast corner of property with parking lot and additional education and administrative offices to the west.<br>Parking north of sanctuary | |
| Hollywood Lutheran Church, 1733 N New Hampshire Ave, Hollywood CA 90027-4207 | | Sanctuary on east side of campus with parking to the north. Offices, basement fellowship hall to the south. Additional education wing to west. | |

| | | | |
|---|---|---|---|
| Holy Redeemer Lutheran Church, 14515 Blaine Ave, Bellflower CA 90706-3116 | | Sanctuary on northeast corner. Offices to south of sanctuary, education wing and fellowship hall to the northwest. Parking to southwest. | |
| Holy Trinity Lutheran Church, 1 W Avenida de Los Arboles, Thousand Oaks CA 91360-2939 | | *Church Sanctuary located at the corner of Arboles and Mount Clef.<br>* Office Building and Fellowship Hall to the North of the Sanctuary.<br>* Youth room, Five classrooms, Prayer Garden and Two play yards to the West of the Sanctuary and Office buildings.<br>* Parking lot to the West of the Sanctuary and classrooms.<br>* Parking lot to the North of the Fellowship Hall. | |
| Holy Trinity Lutheran Church, 9300 S Crenshaw Blvd, Inglewood CA 90305-2908 | * Holy Trinity Child Care Center<br>9300 S Crenshaw Bl<br>Inglewood, CA 90305<br>* Parish Hall & Classrooms<br>9300 S Crenshaw Bl<br>Inglewood, CA 90305 | * Parking lot immediately behind church building, fenced-in playground East of church building along 8th Ave, 3 classrooms attached East of main church and lawn surrounding church buildings.<br>* Patio to the south of sancuary between church building extending to a one story fellowship hall, kitchen and 10 classrooms | |
| Hope Lutheran Church, 8005 San Gabriel Rd, Atascadero CA 93422-4927 | | Parking lot immediately adjacent to the church building on the northwest, 2 acres of land on the west edge of the parking lot bordered by San Gabriel Rd. with sport courts and shed; fenced-in playground and courtyard adjacent to the church building on the northeast, 2 acres of land with activity fields adjacent to the playground. | |
| Hope Lutheran Church, 6720 Melrose Ave, Hollywood CA 90038-3439 | | Attached carport in the back alley and a fenced-in courtyard in the front directly on the corner of Melrose Ave and Mansfield. No other adjacent buildings or properties. | |
| Iglesia Luterana Fe y Esperanza, 13431 Paramount Blvd, South Gate CA 90280-8254 | | All the buildings are attached, making one large footprint on the property.<br>Places to be protected: the sanctuary, preschool to the west, playground, breezeway heading north to attached pastor's office, two meeting rooms, large fellowship hall, kitchen, and parking lot. | |
| King of Glory Lutheran Church, 2500 Borchard Rd, Newbury Park CA 91320-3806 | | Parking lot and driveway to the North and East of the King of Glory Lutheran Church building and south of Borchard Road. Preschool building South of the Church building and the patio in between. The fenced in Preschool playground south of the Preschool building. The parking lot to the South and West of the Preschool building up to Adrian Street. | |
| Lord of Life Lutheran Church, 60 W Olsen Rd # 3100, Thousand Oaks CA 91360-2700 | | Samuelson Chapel in middle of campus, with administrative offices to east, classrooms and student housing to south and west. Full university campus is the environ. | |
| Lutheran Center , 1300 E. Colorado Street, Glendale CA 91205 | | Sanctuary at east end of property with two-story education and office wing to west and south of sanctuary. Playground to south of sanctuary, paring to southwest. Gymnasium and kitchen west of sanctuary. Courtyard in middle of adminstrative buildings. | |
| Lutheran Church in the Foothills, 1700 Foothill Blvd, La Cañada Flintridge CA 91011-2921 | Church parsonage located at:<br>1949 Tondolea Lane<br>La Canada, CA 91011, a single family residence | Sanctuary on east side of campus with parking to south. Fellowship hall, offices and classrooms to the west and south. | |
| Lutheran Church of Our Redeemer, 721 Doris Ave, Oxnard CA 93030-4503 | | Administrative offices, kitchen, fellowship hall and preschool to the West of sanctuary. | |
| Lutheran Church of the Good Shepherd, 6338 N Figueroa St, Los Angeles CA 90042-2733 | * Parsonage<br>216 N Ave 62 LA, CA 90042 | Sanctuary on southwest side of property, school to the south and east and parsonage on the north with courtyard and playground in between.<br>Parking on northeast side. | |
| Lutheran Church of the Master, 10931 Santa Monica Blvd, Los Angeles CA 90025-4537 | | Between Westwood Blvd. and Veteran in West Los Angeles - near UCLA<br>Our sanctuary in located on Santa Monica Blvd.<br>Our Parish Hall (fellowship hall) is directly behind the sanctuary connected by an enclosed breezeway.<br>The breezeway has its own separate entrances and includes a restroom.<br>The Pastor's Office is upstairs above the fellowship hall. | |
| Lutheran Church of the Resurrection, 330 Palos Verdes Blvd, Redondo Beach CA 90277-6304 | | Church on south end of property with parking lot south and east of building. Offices below sanctuary. School and preschool occupy buildings to north, all same address | |
| Lutheran Oriental Church, 2654 W 164th St, Torrance CA 90504-1515 | | Sanctuary and offices all in one building, parking to south. | |
| Messiah Lutheran Church, 1201 W Manchester Ave, Los Angeles CA 90044-2237 | * Sanctuary Building<br>1201 W. Manchester Ave LA, CA 90044<br>* Parish Hall<br>1149 W. Manchester Ave LA, CA 90044<br>* School Buildings<br>1211-1215 W. Manchester Ave LA, CA 90044 - | Sanctuary on south side of lot with offices and education rooms attached to north. Additional properties to west and east of sanctuary. | |

| | | | |
|---|---|---|---|
| Mt Carmel Lutheran Church, 1701 Fredericks St, San Luis Obispo CA 93405-2005 | * Parking lot 1701 Fredericks St.<br>* Preschool (property rented to a for-profit preschool) 1739 Fredericks | Sanctuary on south side of lot with preschool to east. Offices, kitchen, fellowship hall and education rooms attached to sanctuary on north side. | |
| Mt Cross Lutheran Church, 102 Camino Esplendido, Camarillo CA 93010-1717 | | A one story separate detached building to the northeast of the Sanctuary. The detached building houses two fellowship halls, a kitchen, restrooms and the church offices. Monday through Friday from 8 am to 5pm the same detached building serves as a preschool with about 100 students.<br>A pavilion and courtyard immediately to the west of the detached building and immediately northeast of the Sanctuary.<br>A children's fenced playground are immediately to the east of the Sanctuary and to the south behind the Sanctuary.<br>A parking lot with a 100 plus spaces immediately to the west of the Sanctuary. | |
| Mt Olive Lutheran Church, 3561 Foothill Blvd, La Crescenta CA 91214-1850 | | Sanctuary on west end with parking to the south. Offices, fellowship hall, education wing to the east and north of sanctuary. | |
| Mt Olive Lutheran Church, 1343 Ocean Park Blvd, Santa Monica CA 90405-4719 | * Mt. Olive Lutheran Preschool 1343 Ocean Park Boulevard (as it is all adjoining property and buildings). However, Google Maps also labels one of the Preschool buildings itself as 1337 Ocean Park Boulevard.<br>* Parsonage 1329 Ocean Park Boulevard. | The Sanctuary is on the corner of Ocean Park Boulevard and 14th Street, on the Southeast corner of the lot, on the North side of Ocean Park and the West side of 14th Street.<br>The Parking Lot is immediately adjoining the property on the corner of 14th Street and Maple Street, on the Northeast corner of the lot, on the West side of 14th Street and the South side of Maple Street.<br>The Sanctuary is connected to the Parish Hall (which also contains the Church Office, the Pastor's Office, and other facilities) and the Preschool by hallways and adjoining rooms and walls. There is also a breezeway between the Sanctuary and the Parish Hall.<br>* The Preschool has on its property a covered play area and other play space exterior to the buildings but still on property.<br>* The Parsonage is a single-story, single-family home with a driveway and front yard, as well as an external building (I do not believe it is technically categorized as an ADU or guest house because there are no bathrooms or any divisions into separate rooms -- there may be a small closet --, but it's also not a garage) in the backyard.<br>The north and east edges of the Parsonage property immediately adjoin and have windows looking out to Church and Preschool property. | |
| New Hope Lutheran Church, 29295 Agoura Rd, Agoura Hills CA 91301-2521 | | Parking lot on north end of property, with sanctuary in middle, offices and fellowship hall to south of sanctuary. | |
| Olivet Lutheran Church, 2506 W Imperial Hwy, Hawthorne CA 90250-1953 | | Parking lot on east side of property with sanctuary to the west. Two-story education wing to the west of sanctuary with large yard to north of education wing. | |
| Our Saviour Lutheran Church, 905 Redwood St, Oxnard CA 93033-5009 | | Sanctuary in middle of lot with parking lots surrounding it, preschool and offices to the west of sanctuary. | |
| Our Saviour Lutheran Church, 370 Junipero Ave, Long Beach CA 90814-2267 | | Sanctuary in southwest corner with courtyard to northeast. Education wing and offices to north and east of sanctuary. | |
| Peace Lutheran Church, 1000 W Ocean Ave, Lompoc CA 93436-6518 | | Church building, fellowship hall, community garden, parking lot etc | |
| Prince of Peace Lutheran Church, 1359 E Covina Blvd, Covina CA 91724-1501 | | Sanctuary on southwest corner of property, parking to the east. Fellowship hall, offices and classrooms to north of sanctuary. | |
| Prince of Peace Lutheran Church, 9440 Balboa Blvd, Northridge CA 91325-2517 | | Sanctuary on east side of property with education wing and offices to the west. Parking on east and south sides of property. | |
| Pueblo de Dios Lutheran Church, 804 E Rosecrans Ave, Compton CA 90221-2146 | | Sanctuary in north center of property with kitchen and fellowship hall to the west. Preschool to east of sanctuary, parking on south side. | |
| Redeemer Lutheran Church, 2525 Belle Ter, Bakersfield CA 93304-4209 | | Sanctuary on west end of property with fellowship hall and education wing to the east. Additional education wing to the south with yard in between. Parking to south | |
| Resurrection Lutheran Church, 1900 E Carson St, Long Beach CA 90807-3038 | | Sanctuary on northeast corner with offices and education to the west. Parking across the street to the west. Additional chapel space on south end of property. | |
| Rock of the Foothills Lutheran Church, 4630 N Wheeler Ave, La Verne CA 91750-2401 | | Sanctuary on southeast end of property with fellowship hall and offices to the west. Offices and administration to the northwest. | |

| | | | |
|---|---|---|---|
| Salem Lutheran Church, 1211 N Brand Blvd, Glendale CA 91202-1959 | * Parcel<br>1201 N Brand Blvd. Glendale<br>Wyvell's Casa Verdugo Tract ex of St and Alley<br>Lots 5,6,7,8,9 and 10 Blk B<br>* Parsonage House #1<br>307 E. Mountain St.<br>Glendale, CA 91207-1339<br>Parcel: Tract 11563 Lot 2<br>* Parsonage House #2<br>940 Del Rey Dr.<br>Glendale, CA 91207-1737 | Sanctuary on southeast end of property with offices, fellowship hall to west. School on north and west side of property | |
| Shepherd of the Valley Lutheran Church, 4191 Cochran St, Simi Valley CA 93063-2347 | | Our sanctuary is located on the Southeast side of our property, with patio, Moore Building (classrooms, library) and playground to the West. The fellowship hall (Eichele Hall) sits directly behind the sanctuary on the Northeast side of the property with classrooms (upper & lower level) and the church office to the West. Our parking lots are located on the East, North, and West sides of our property. | |
| Shepherd of the Valley Lutheran Church, 23838 Kittridge St, West Hills CA 91307-3107 | | Educational and administrative offices to the west and north, playground and parking lot to the northeast of the sanctuary and courtyards between sanctuary and administrative buildings. One-story fellowship hall and kitchen to the north of the sanctuary and two story classroom and youth room to the north of the sanctuary. Sanctuary at 23838 Kittridge Street, West Hills as well as educational and administrative offices to the west and north, playground and parking lot to the northeast of the sanctuary and courtyards between sanctuary and administrative buildings. One-story fellowship hall and kitchen to the north of the sanctuary and two story classroom and youth room to the north of the sanctuary. | |
| Solheim Lutheran Church, 2236 Merton Ave, Los Angeles CA 90041-1915 | | Worship space in center of property with residential housing for seniors and medical facilities, offices on all four sides of chapel. | |
| St Andrew' s Lutheran Church, 11555 National Blvd, Los Angeles CA 90064-3827 | | Fellowship Hall Building called "Nolte Community Center" (containing the Fellowship Hall, Lobby, Kitchen, Closets, Bathrooms and two classrooms) and surrounding gardens on the corner of National Blvd. and Federal Ave. A loading area outside of the Nolte Community Center along Federal Avenue. A courtyard to the north of Nolte Community Center. The Sanctuary Building (containing the Sanctuary, Church offices, Bathrooms, and Narthex) and surrounding gardens north of the courtyard. The Parking Lot to the north of the Sanctuary building on the corner of Federal Ave. and Clarkson Rd. | |
| St Andrew's Lutheran Church, 15520 Sherman Way, Van Nuys CA 91406-4113 | | Sanctuary on west side of property, parking to south. Offices and education buildings to north and east. Classrooms on east and south edges of property | |
| St John Lutheran Church, 18422 Bloomfield Ave, Cerritos CA 90703-6048 | | Sanctuary on west side, parking to north. Offices and education to the east. | |
| St John Lutheran Church, 14517 S Crenshaw Blvd, Gardena CA 90249-3144 | | Adjacent to the sanctuary is a one story fellowship hall and kitchen.<br>South pf the sanctuary, Saint John has 4 classroom used for office space, storage and other activities. The parking lot is located west of the sanctuary with a long driveway that leads to the church entrance and exit to Crenshaw Blvd. | |
| St Luke Lutheran Church, 5312 Comercio Way, Woodland Hills CA 91364-2029 | | A two-story educational building with administrative offices and classrooms bordering the north of the property, a single- story fellowship hall building with kitchen and restrooms immediately north of the sanctuary, playground north of the sanctuary and a parking lot to the east and north of the sanctuary and several courtyards between sanctuary and Fellowship Hall and Educational/administrative buildings and south lawn of Sanctuary building. | |
| St Luke's Lutheran Church, 5633 E Wardlow Rd, Long Beach CA 90808-3646 | | Has a two story attached classroom and office building to the north of the sanctuary, two buildings to the east of the sanctuary that act as our preschool with parking lots to the North and West of both sets of buildings. | |
| St Mark's Lutheran Church, 3651 S Vermont Ave, Los Angeles CA 90007-3946 | | Sanctuary at 3651 S Vermont Ave, Los Angeles as well adjacent courtyard to the south, educational and administrative offices, kitchen, and playground to the south, and parking lot adjacent to the building to the west. | |
| St Mark's Lutheran Church, 2323 Las Lomitas Dr, Hacienda Heights CA 91745-4414 | | Parking on southeast side, with sanctuary to north of parking. School to west, south and north of sanctuary, including athletic fields. Church offices and education offices to northwest of sanctuary. | |

| | | | |
|---|---|---|---|
| St Matthew's Lutheran Church, 1920 W Glenoaks Blvd, Glendale CA 91201-1616 | | Corner of Glenoaks Blvd and Linden Ave from Glenoaks to 1064 Linden between Linden and alley.<br>Large sanctuary with attached Lobby, Prayer Chapel, Offices, Restrooms and storage space.<br>Fellowship/School Building consisting of 2 large meeting rooms, 2 kitchens and 4 bathrooms.<br>Sexton's House and Garage with adjacent playground and 2 parking lots. | |
| St Matthew's Lutheran Church, 11031 Camarillo St, North Hollywood CA 91602-1210 | | The sanctuary is surrounded by a terrace, lawn, courtyard, and alleyway. Connected to the sanctuary are an apartment, kitchen, two story theater, and offices. | |
| St Paul Lutheran Church, 958 Lincoln Blvd, Santa Monica CA 90403-2807 | | Sanctuary on southeast corner of property with fellowship hall and offices in basement to northwest. Preschool on northwest portion of property. | |
| St Paul's Lutheran Church, 2009 S Garfield Ave, Monterey Park CA 91754-6617 | | Parking on north side of property. Sanctuary to south with kitchen, fellowship hall and classrooms attached. | |
| St Paul's Lutheran Church, 31290 Palos Verdes Dr W, Rancho Palos Verdes CA 90275-5390 | | Sanctuary on west side with fellowship hall, offices and classrooms to the east. | |
| St Stephens of the Valley, 1737 E Ave R, Palmdale 93550 | | Sanctuary on east side of property with education wing and fellowship hall to west and south. | |
| St Timothy Lutheran Church, 4645 N Woodruff Ave, Lakewood CA 90713-2555 | | Sanctuary on northeast corner with school to the south of sanctuary. Additional offices, fellowship hall and education wing to south and west. | |
| The Church of Hope, 17866 Sierra Hwy # 104 # 105 #106, Canyon Country CA 91351-1637 | | Sanctuary located in mini mall with parking to east | |
| Trinity Lutheran Church, 909 N La Cumbre Rd, Santa Barbara CA 93110-1233 | | Also at the same address:<br>Office Administration Building (South Southwest)<br>Fellowship Hall (South Southwest)<br>Little Angels Pre School<br>Buildings 1-4 (South Southwest)<br>Trinity Gardens (South)<br>Parking Lot for Safe Parking Program (South) | |
| Trinity Lutheran Church, 196 N Ashwood Ave, Ventura CA 93003-1810 | | Sanctuary on west side of campus, parking to the east. Offices and education wing south and north of sanctuary. | |
| Trinity Lutheran Church, 997 E Walnut St, Pasadena CA 91106-1447 | * Trinity sanctuary and education wing<br>997 E. Walnut St.<br>* Fellowship Hall and Food Bank Ministry<br>984 Locust St.<br>* Parsonage<br>1010 Locust St. | Sanctuary on southeast end of property with parking north of sanctuary. Education wing with fellowship hall and kitchen to the west and north of sanctuary. | |
| Trinity Lutheran Church, 6868 N San Gabriel Blvd, San Gabriel CA 91775-1044 | | Sanctuary on northwest corner of property with parking to the east. Education and office wing stretches to the south. | |
| Trinity Lutheran Church, 759 Linden Ave, Long Beach CA 90813-4501 | | Sanctuary on northeast end with offices and classrooms attached to the south. Apartment building on same property to the south. | |
| Trinity Lutheran Church, 4783 W 130th St, Hawthorne CA 90250-5148 | | * Located at Southwest corner of Inglewood Ave and 130th St as well as adult ministry center, chapel, and choir room to the east of sanctuary, parking lot to the south of sanctuary, courtyard between sanctuary and adult ministry center; across 130th St from sanctuary: two story educational and administrative building, parish hall, and parking lots to the north, single story educational building to the north on Inglewood Ave.<br>* Playground/grass area to the south/southwest of the preschool. | |
| Trinity Lutheran Church, 1340 11th St, Manhattan Beach CA 90266-6067 | * 1340 11th St Manhattan Beach CA 90266<br>* Church Parsonage<br>1331 10th St. Manhattan Beach, CA 90266 | Full property bounded to the north by 11th, the East by Rowell, the West by 10th St.<br>Adjacent Buildings and Grounds at Same Address used for religious purposes:<br>* Trinity Lutheran Church Administration Building to South of Sanctuary; And<br>* East Parish Lawn Bordered by Rowell St. between 10th and 11th; And<br>* Complex of Parish School Buildings housing Piper Preschool at Trinity and fenced playgrounds; And<br>* Parking lot with 11th St. entrance with trash enclosure and maintenance shed; And<br>* Church Parsonage:<br>Inclusive of private driveway entered at 10th St. | |
| Village Lutheran Church, 343 S Church Ln, Los Angeles CA 90049-3037 | | Sanctuary on northwest corner of property with offices and education attached, to the southeast. | |

| | | | |
|---|---|---|---|
| Another Level Ministries, 16010 Crenshaw Blvd, Ste K, Gardena CA 90249-4877 | | | |
| Finnish Lutheran Church, 958 Lincoln Blvd, Santa Monica CA 90403-2807 | | | |
| Fruit of the Spirit Lutheran Community, 2706 W 182nd St, Torrance CA 90504-5229 | | | |
| Glory Lutheran Church, 2900 W Carson St, Torrance CA 90503-6005 | | | |
| Latinx Paz Lutheran Music and Worship, 1000 W Ocean Ave., Lompoc CA 93436 | | | |
| Redimidos, 905 Redwood Street, Oxnard CA 93033-5009 | | | |
| St Paul's Lutheran Church, 911 S Magnolia Ave, Monrovia CA 91016-3325 | | | |
| Trinity Faith, 2009 S Garfield Ave, Monterey Park Monterey 91754-6617 | | | |
| Bethlehem Lutheran Church, 1300 Saint Francis Rd, Santa Rosa CA 95409-4321 | | 2 buildings, drive and parking lot | |
| Calvary Lutheran Church, 716 South Ave, Eureka CA 95503-5042 | | Parking lot, garden | |
| Christ Lutheran Church, 2132 Smith Ln, Fortuna CA 95540-2776 | | Parking lot, lawn | |
| Cross and Crown Lutheran Church, 5475 Snyder Ln, Rohnert Park CA 94928-2925 | Cross and Crown Lutheran School<br>5474 Snyder Ln<br>Rohnert Park CA 94938-2925 | Shared parking lot | |
| Cross and Crown Lutheran Church, 5475 Snyder Ln, Rohnert Park CA 94928-2925 | NOAH - Cross and Crown Food Distribution Center<br>5443 Snyder Lane<br>Rohnert Park, CA 94938 | | |
| Elim Lutheran Church, 504 Baker St, Petaluma CA 94952-2523 | Little Shepherd Preschool<br>504 Baker St<br>Petaluma CA 94952-2523 | Administration building, parking lot | |
| Faith Lutheran Church, 667 E 1st Ave, Chico CA 95926-3519 | | Administration building, classroom building, parking lot | |
| Faith Lutheran Church, 4930 Newanga Ave, Santa Rosa CA 95405-7422 | Faith Lutheran Preschool<br>4930 Newanga Ave<br>Santa Rosa CA 95405-7422 | Shared parking lot | |
| Faith Lutheran Church, 4930 Newanga Ave, Santa Rosa CA 95405-7422 | Redeemer Presbyterian Church<br>4930 Newanga Ave<br>Santa Rosa, CA 95405 | | |
| First Lutheran Church, 19 Colusa St, Orland, CA 95963 | | Administration building, food pantry, parking lot | |
| Galilee Lutheran Church, 8860 Soda Bay Rd, Kelseyville CA 95451-8847 | | Parking lots, fellowship and administration building separate restroom facilities (enter from outdoors) | |
| Grace Good Shepherd Lutheran Church, 1450 Hiller Rd, McKinleyville CA 95519-4167 | Sea Goat Farmstand and Folk School<br>1450 Hiller Rd<br>McKinelyville, CA 95519 | Shared parking lot, garden | |
| Grace Lutheran Church, 200 Wabash Ave, Ukiah CA 95482-6370 | Grace Lutheran Community Garden<br>200 Wabash Ave<br>Ukiah, CA 95482 | Parking lot, lawn | |
| Holy Trinity Lutheran Church, 2150 Main St, Weaverville CA 96093-0732 | | Parking lot | |
| Immanuel Lutheran Church, 3230 Harrison Ave, Eureka CA 95503-5640 | | Connected building, parking lot, wooded areas | |
| The Lutheran Church of Arcata, 151 E 16th St, Arcata CA 95521-6004 | | Parking lot, wooded areas, gymnasium | |
| Mt. Zion Lutheran Church, 825 Knapp St, Yreka CA 96097-2344 | | Administration buildings, parking lot | |
| Our Savior's Lutheran Church, 425 Shaw Ave, Ferndale, CA 95536 | Parsonage 417 Shaw Avenue | Fellowship building, parsonage next door, small parking lot | |
| Paradise Lutheran Church, 780 Luther Dr, Paradise CA 95969-3918 | | Parking lot, event/fellowship hall (Luther Hall), RV rental space, garden | |
| Shepherd By The Sea Episcopal Lutheran Mission, 38958 Cypress Way, Gualala CA 95445 | North Gualala Water Company<br>38958 Cypress Way<br>Gualala, CA 95445 | Parking lot in front of the building | |
| St. James Lutheran Church, 2500 Shasta View Dr, Redding CA 96002-1560 | | Large divided parking lot, connected buildings | |
| Thanksgiving Lutheran Church, 1650 W 3rd St, Santa Rosa CA 95401-6064 | Multi-cultural Childhood Development School<br>1650 W Third St<br>Santa Rosa, CA 95401 | Preschool (tenant), parking lot with gravel portion, Community Garden (community members participate), church is on large corner property | |
| Trinity Lutheran Church, 620 E Redwood Ave, Fort Bragg CA 95437-3542 | | Connected buildings | |

| | | | |
|---|---|---|---|
| All Saints Lutheran Church, 2 San Marin Dr, Novato CA 94945-1118 | All Saints Preschool and Children's Center<br>2 San Marin Dr<br>Novato CA 94945-1118 | All parking lots, driveways, sidewalks, landscaped setbacks, lawn areas, and outdoor gathering spaces immediately surrounding the church building at 2 San Marin Dr, including areas fronting San Marin Drive and any contiguous parcel space used for worship, fellowship, education, or ministry functions. | |
| Bethlehem Lutheran Church, 959 12th St, Oakland CA 94607-3233 | | All exterior areas immediately surrounding the church building at 959 12th St, Oakland CA 94607-3233, including adjacent sidewalks, entry plazas, parking or loading areas, preschool classrooms, landscaped setbacks, and any outdoor space contiguous to the parcel and used for worship, outreach, education, or ministry-related activities in this urban setting. | |
| Christ Lutheran Church, 780 Ashbury Ave, El Cerrito CA 94530-3259 | | All parking areas, driveways, walkways, landscaped grounds, and hillside or sloped outdoor areas immediately surrounding and directly adjacent to the church property at 780 Ashbury Ave, including contiguous outdoor space used for worship, fellowship, education, and ministry functions. Office space adjacent to the sanctuary above the parish hall. | |
| Good Shepherd Lutheran Church, 1180 Lynwood Dr, Novato CA 94947-4846 | Good Shepherd Lutheran School<br>1180 Lynwood Dr<br>Novato CA 94947-4846 | All parking areas, driveways, landscaped setbacks, lawn space, and outdoor gathering areas immediately surrounding the church property at 1180 Lynwood Dr, including areas accessible from Lynwood Drive and any contiguous parcel space used for ministry and educational purposes. | |
| Grace Lao Lutheran Mission, 1963 Carlson Blvd, Richmond CA 94804-5223 | | All exterior areas immediately surrounding the church property at 1963 Carlson Blvd, including sidewalks, entryways, parking or access areas, landscaped strips, and any contiguous outdoor space on the same parcel used for worship, fellowship, outreach, or ministry functions within this commercial corridor setting. | |
| Hope Lutheran Church, 2830 May Rd, El Sobrante CA 94803-2407 | Hope Childcare Center and Preschool<br>2830 May Rd<br>El Sobrante CA 94803-2407 | All parking areas, driveways, landscaped grounds, hillside or sloped outdoor areas, and lawn space immediately surrounding the church building at 2830 May Rd, including contiguous parcel areas used for worship, fellowship, education, and related ministry activities. | |
| Immanuel Evangelical Lutheran Church, 1910 Santa Clara Ave, Alameda CA 94501-2634 | Sanctuary, including atrium and other areas. Faith Center with worship space, library, music room, kitchen facilities and hallways. Office building. Class room building. Fellowship hall, including kitchen and hallways. | All parking areas, sidewalks, landscaped setbacks, courtyards, and outdoor gathering spaces immediately surrounding the church property at 1910 Santa Clara Ave, including contiguous parcel space used for worship, education, fellowship, and ministry activities within this residential neighborhood setting. | |
| Lutheran Church of the Cross, 1744 University Ave, Berkeley CA 94703-1514 | | All exterior areas immediately surrounding the church building at 1744 University Ave, including sidewalks, entryways, courtyards, parking or access areas, landscaped setbacks, and any contiguous outdoor space used for worship, outreach, education, or ministry functions along the University Avenue corridor. | |
| Marin Lutheran Church, 649 Meadowsweet Dr, Corte Madera CA 94925-1631 | | All parking areas, driveways, landscaped grounds, lawn areas, and outdoor gathering spaces immediately surrounding the church property at 649 Meadowsweet Dr, including any contiguous parcel space used for worship, education, fellowship, or ministry activities within this residential setting. | |
| Miracles of Faith Lutheran Church, 4335 Virginia Ave, Oakland CA 94619-2616 | | All exterior areas immediately surrounding the church property at 4335 Virginia Ave, including sidewalks, driveways, parking areas, landscaped setbacks, and any contiguous outdoor space used for worship, fellowship, outreach, or ministry-related purposes. | |
| Napa Valley Lutheran Church, 1796 Elm St, Napa CA 94559-3742 | Parsonage, 352 Jefferson Street, Napa Ca 94559 | All parking areas, driveways, landscaped grounds, lawn space, and outdoor gathering areas immediately surrounding the church property at 1796 Elm St, including contiguous parcel areas used for worship, education, fellowship, and ministry functions. | |
| New Revelation Church, 1448 14th St. Oakland, CA 94607 | Omega House; 1448 14th St. Oakland, CA 94607 | All exterior areas immediately surrounding the church property at 1448 14th St, including adjacent sidewalks, entryways, parking or loading areas, landscaped setbacks, and any contiguous outdoor space on the same parcel used for worship, outreach, education, or ministry activities. | |
| Shepherd of the Hills Lutheran Church, 401 Grizzly Peak Blvd, Berkeley CA 94708-1210 | | All parking areas, driveways, landscaped grounds, hillside terrain, terraces, and outdoor gathering spaces immediately surrounding the church property at 401 Grizzly Peak Blvd, including sloped or contiguous parcel areas used for worship, fellowship, education, and ministry activities. | |
| Shepherd of the Hills Lutheran Church, 9 Shepherd Way, Tiburon CA 94920-1114 | | All parking areas, driveways, landscaped grounds, hillside or wooded areas, and outdoor gathering spaces immediately surrounding the church property at 9 Shepherd Way, including any contiguous parcel space used for worship, fellowship, education, or ministry-related functions. | |

| | | | |
|---|---|---|---|
| St. Paul Lutheran Church, 1658 Excelsior Ave, Oakland CA 94602-1663 | | All parking areas, driveways, sidewalks, landscaped grounds, and outdoor gathering spaces immediately surrounding the church property at 1658 Excelsior Ave, including contiguous parcel areas used for worship, education, fellowship, and outreach activities. | |
| Trinity Lutheran Church, 1323 Central Ave, Alameda CA 94501-2421 | Parsonage at: 1317 Central Ave, Alameda, CA 94501 | All exterior areas immediately surrounding the church property at 1323 Central Ave, including sidewalks, landscaped setbacks, parking areas, entryways, courtyards, and any contiguous outdoor space used for worship, education, fellowship, and ministry purposes. | |
| Trinity Lutheran Church, 650 Alma Ave, Oakland CA 94610-3837 | | All exterior areas immediately surrounding the church property at 650 Alma Ave, including adjacent sidewalks, driveways, parking areas, landscaped setbacks, and any contiguous parcel space used for worship, fellowship, outreach, education, or ministry-related activities. | |
| United in Grace Lutheran Church, 1300 Tuolumne St, Vallejo CA 94590-3535 | | All parking areas, driveways, sidewalks, landscaped grounds, lawn areas, and outdoor gathering spaces immediately surrounding the church property at 1300 Tuolumne St, including contiguous parcel areas used for worship, education, fellowship, and ministry functions. | |
| United Lutheran Church, 8800 Fontaine St, Oakland CA 94605-4110 | | All parking areas, driveways, landscaped grounds, hillside or sloped outdoor areas, lawn space, and outdoor gathering areas immediately surrounding the church property at 8800 Fontaine St, including contiguous parcel space used for worship, education, fellowship, and ministry activities. | |
| University Lutheran Chapel, 2425 College Ave, Berkeley CA 94704-2427 | 3 story building; parish hall, sanctuary, and offices. | Plaza in front of sanctuary; parking lot behind sanctuary. | |
| Pacific Lutheran Theological Seminary, 2000 Center Street, Berkeley, CA 94704 | Entire second floor of the facility including classrooms and offices for religious training | Entry lobby on 1st floor. | |
| Advent Lutheran Church, 5901 San Juan Ave, Citrus Heights CA 95610-6508 | 3 single-storey buildings: office building, sanctuary, food closet building; food closet shed by front parking lot | entrance area and church library on the first floor of the office building; walk-in fridge and freezer adjact to the food closet; all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, and open grass areas used for ministry-related activities | |
| American Lutheran Church, 1114 College St, Woodland CA 95695-4705 | 3 single-storey buildings: sanctuary, office, meeting space | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, and open grass areas used for ministry-related activities | |
| Atonement Lutheran Church, 9242 Kiefer Blvd, Sacramento CA 95826-5456 | 3 single storey buildings on corner lot (Westporter Dr & Kiefer Blvd): sanctuary, office, meeting space | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, and open grass areas used for ministry-related activities | |
| The Belfry Episcopal-Lutheran Campus Ministry UC Davis; 216 A Street, Davis, CA 95616 | Duplex 216 and 214 A Street, Davis, CA 95616 | Duplex property at 216 and 214 A Street; parking lot to the southeast of the main building; | |
| Bethel Lutheran Church, 1050 Douglas Blvd, Roseville CA 95678-2714 | 2 separate buildings: sanctuary, office, meeting space, preschool | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, playgrounds, and open grass areas used for ministry-related activities | |
| Bethel Lutheran Church, 1200 Alamos Ave, Sacramento CA 95815-1707 | Parking Lot at 1220 Alamos Avenue | Large parking lot adjacent to the church building | |
| Calvary Lutheran Church, 515 L St, Rio Linda CA 95673-3429 | 3 single storey buildings on a lot bordering 5th St, L St, and 5th Ave: office, meeting space, sanctuary | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, and open grass areas used for ministry-related activities | |
| Community Lutheran Church, 920 Drever St, West Sacramento CA 95691-3319 | L-shaped, single-storey building at the corner of Drever & Jackson St: office, meeting space, sanctuary | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, and open grass areas used for ministry-related activities | |
| Davis Lutheran Church, 317 E 8th St, Davis CA 95616-1936 | 3 single storey buildings connected by breezeways at the corner of 8th St & B St that house the sanctuary, office, meeting rooms, and preschool | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, playground, and open grass areas used for ministry-related activities | |
| Gethsemane Lutheran Church, 4706 Arden Way, Carmichael CA 95608-5802 | 3 single storey buildings connected by breezeways at the corner of Arden Way & Mission Ave that house the sanctuary, office, and meeting rooms | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, playground, and open grass areas used for ministry-related activities | |
| Grace American Lutheran Church, 2201 Benita Dr, Rancho Cordova CA 95670-4017 | 3 single-storey buildings connected by breezeways at the corner of Coloma Rd & Benita Dr that house the sanctuary, office, and meeting rooms | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, picnic tables, and open grass areas used for ministry-related activities | |
| Lutheran Church of Our Redeemer, 4641 Marconi Ave, Sacramento CA 95821-4315 | 4 single-storey buildings connected by breezeways at the corner of Marcony Ave & Mission Ave that house the sanctuary,office, meeting rooms, and preschool | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, playground, community garden, and open grass areas used for ministry-related activities | |
| Lutheran Church of the Ascension, 7607 Garden Gate Dr, Citrus Heights CA 95621-1911 | single-storey building which encompasses the office areas, meeting rooms, a small chapel, the sanctuary, and preschool facilities<br><br>Ascension Christian Preschool<br>7607 Garden Gate Dr<br>Citrus Heights CA 95621-1911 | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, playground, and open grass areas used for ministry-related activities | |

| | | | |
|---|---|---|---|
| Lutheran Church of the Cross, 4465 H St, Sacramento CA 95819-3411 | 2 single-storey building at the corner of H St & 45th ST that house the sanctuary, office, and meeting room, and parsonage | all exterior areas on the church property, including sidewalks, driveways, landscaped areas, parking areas, and open grass areas used for ministry-related activities | |
| Lutheran Church of the Good Shepherd, 1615 Morse Ave, Sacramento CA 95864-2666 | 9 single-storey buildings that house the sanctuary, education tract, recording studio, youth facilities, community garden supplies,and preschool<br><br>Good Shepherd Preschool<br>3040 Arden Way<br>Sacramento A 95864-2666 | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, playground, "Shepherd's Field" community garden, and open grass areas used for ministry-related activities | |
| Lutheran Church of the Incarnation, 1701 Russell Blvd, Davis CA 95616-3138 | 3 single-storey buildings at the corner of Russell Blvd & Arthur St that house the sanctuary, meeting rooms, church office, and preschool | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, preschool, and open grass areas used for ministry-related activities | |
| Shepherd of the Hills Lutheran Church, 580 Trinity Dr, Vacaville CA 95687-5852 | 4 single-storey buildings; property bordered on 2 side by Trinity Dr; the 4 buildings house the sanctuary, meeting rooms, church office, and preschool<br><br>Shepherd of the Hills Early Childhood Center<br>580 Trinity Dr<br>Vacaville CA 95687-5852 | all exterior areas surrounding the church property, including sidewalks, driveways, landscaped areas, parking areas, solar panel structure, playground, and open grass areas used for ministry-related activities | |
| St. John Lutheran Church, 1701 L St, Sacramento CA 95811-4023 | Parking lot at 1719 L Street; The Gathering Place 1721 L Street; Storefront at 1725 L Street; apartment at 1727 L Street; parking garage at 1700 K Street Sacramento, CA 95811 | Parking lot to the east side of the main church building; Building east of the parking lot; storefront retail shop east of the parking lot and Gathering Place building; the apartment and alley way behind the storefront shop; the parking garage behind the church building to the north on K Street; lawn areas in front of the building to the east and west of the main entrance; peace pole patio area on 17th Street to the west side of the property | |
| St. Luke's Lutheran Church of Sacramento, 7595 Center Pkwy, Sacramento CA 95823-3755 | 4 separate single-storey structures connected by breezeways; at the corner of Center Pkwy & Tangerine Way; fenced-in on all 4 sides | 2 patios surrounded by the 4 buildings; 2 parking lots: eat and north of the building complex | |
| St. Mark's Lutheran Church, 1600 Union Ave, Fairfield CA 94533-3728 | 3 separate single-storey structures that house the sanctuary, meeting rooms, preschool, and food closet<br><br>St. Mark's Preschool<br>1600 Union Ave<br>Fairfield CA 94533-3728 | parking lot surrounding the 3 buildings on all 4 sides; additional parking lot on Travis Blvd, but with same 1600 Union St address; 2 grass areas; playground | |
| St. Paul Lutheran Church, 701 S Pleasant Ave, Lodi CA 95240-4733 | U-shaped building that houses the sanctuary, meeting rooms, and church offices<br><br>St. Paul Lutheran Preschool and Extended Care<br>701 S Pleasant Ave<br>Lodi CA 95240-4733 | parking lot; street-front grass area | |
| St. Paul Lutheran Church, 2958 59th St, Sacramento CA 95817-1754 | 3 separate single-storey buildings that house the sanctuary and meeting rooms | parking lot; street-front grass area | |
| Bethlehem Lutheran Church, 1279 High St, Auburn CA 95603-5016 | Single church building, including offices, fellowship hall, narthex and hall way, kitchen facilities at 1279 High St, Auburn | Parking lot surrounding the building, lawn and landscaped areas adjacent to the building, walkways and covered front porch | |
| Christ the King Lutheran Church, 3125 N Lake Blvd, Tahoe City CA 96145-2292 | Single church building, including offices, fellowship hall, narthex and hall way, kitchen facilities at 3125 N Lake Blvd, Tahoe City, CA | Fenced in playground adjacent to the building, parking lot adjacent to the building. | |
| Faith Lutheran Church, 1700 Stitzel Rd, Elko NV 89801-8842 | Single church building, including offices, fellowship hall, narthex and hall way, kitchen facilities at 1700 Stitzel Rd, Elko, NV | Adjacent parking lot, driveway, and natural areas around the parking lot, driveway, and church building. | |
| Faith Lutheran Church, 1000 D St, Marysville CA 95901-4817 | Including church building, offices, fellowship hall, kitchen facilities, atrium and hall ways, and the separate Sunday school wing. Parsonage at 416 Washington Square. | Fenced in courtyard, entry way, and lawn areas around the building. | |
| Faith Lutheran Church, 1115 Combie Rd, Meadow Vista CA 95722-9509 | Faith Lutheran Church. 1145 Combie Road Meadow Vista 95722-9509, office building, community and fellowship building, parsonage. | Adjacent lot with house. Gravel driveway that runs parallel to parking lot on playground side of church building. | |
| Faith Lutheran Church, 2075 W 7th St, Reno NV 89503-3444 | Including church building, offices, fellowship hall, kitchen facilities, atrium and hall ways. Including separate school building and play area. | Adjacent parking lot, driveway, and natural areas around the parking lot, driveway, preschool and church buildings, including sheds behind the building | |
| Gift of Grace Lutheran Fellowship, 290 West Street, Fernley NV 89408 | Sanctuary and fellowship rooms, including hall ways. | Adjacent parking lot at 230 and 260 West St., lawn and natural area around the church, including walkway to the building | |
| Grace Lutheran Church, 625 2nd St, Lincoln CA 95648-1804 | Single church building including offices, fellowship area, and hallway. Inhabited trailers and storage sheds. | Natural and landscaped area around the church, courtyard between trailers. | |
| Holy Cross Lutheran Church, 4895 S McCarran Blvd, Reno NV 89502-6245 | Single church building including offices, fellowship area, and hallway. | Entire landscaped area, including walk ways and community areas around the church. | |
| Hope Lutheran Church of the Sierra, 930 Julie Ln, South Lake Tahoe CA 96150-6334 | Church building including offices, fellowshiparea, and hallways. | Parking lot in front of the church. | |

| | | | |
|---|---|---|---|
| Lord of Mercy Lutheran Church, 591 Los Altos Pkwy, Sparks NV 89436-7711 | Single church building including offices, fellowship area, and hallways. | Play ground and play structures, parking lot and driveway, including the driveway around the church. | |
| Lutheran Church of the Good Shepherd, 357 Clay St, Reno NV 89501-1706 | Sanctuary at 501 California Ave, Reno, NV 89501, including the atrium, fellowship areas, and kitchen.Office building at 357 Clay Street, Reno, NV 89501 including the entrance area. | Parking lot behind the office building, walkway in between the sanctuary and the office building. | |
| Lutheran Church of the Resurrection, 6365 Douglas Blvd, Granite Bay CA 95746-6223 | Sanctuary, including atrium and other areas. Faith Center with worship space, library, music room, kitchen facilities and hallways. Office building. Class room building. Fellowship hall, including kitchen and hallways. | Parking lots including driveways; soccer field; outdoor worship area (grove) including the labyrint; prayer walk around the campus. | |
| Our Savior Lutheran Church, 298 High St, Quincy CA 95971-1396 | Sanctuary and adjacent fellowship building, including offices, fellowship area, Sunday school rooms and hallway. | All open space around the church, including walkways. | |
| Peace Lutheran Church, 828 W Main St, Grass Valley CA 95945-5402 | Single church building including atrium, hallways, offices and meeting rooms, fellowship hall, and fellowship centre, as well as the atrium leading to the Sunday school rooms, including the Sunday school, meeting and storage rooms. | Playground below the office tract, courtyard with labyrinth, lower and upper parking lots, parking area behind the building, as well as the driveways. | |
| Reno Young Adult Ministry (Lovingkindness Collective), 2075 W 7th St, Reno NV 89503-3444 | See Faith Lutheran Church, Reno | | |
| St. Paul's Lutheran Family, 1201 N Saliman Rd, Carson City NV 89701-3240 | Two buildings, including offices, fellowship areas, kitchen facilities, and hallways. | Parking lot including driveway, courtyard in between the buildings, and landscaped areas around the church, including the vacant land behind the church building. | |
| St. Stephen's Lutheran Church, 1001 Olson Ln, El Dorado Hills CA 95762-4307 | Two buildings, including offices, fellowship areas, kitchen facilities, and hallways. | Parking lot including driveway, courtyard in between the buildings, and landscaped areas around the church. | |
| Truckee Lutheran Presbyterian Church, 11603 Donner Pass Rd, Truckee CA 96161-4953 | Single church building, including offices, fellowship areas, kitchen facilites, atrium, and hallways. | Parking lot in front of the church. Grass area behind the church. | |
| San Francisco Night Ministry, 1031 Franklin St, Suite 207 , San Francisco, CA 94109 | | Entry walkways and interior access corridors connecting the ministry offices to Franklin Street, adjacent sidewalk areas along the building frontage, shared building entryways, and any exterior gathering or access spaces immediately surrounding the facility used for ministry activities. | |
| Christ Church Lutheran, 1090 Quintara St, San Francisco, CA 94116-1268 | | Fenced in outdoor courtyard, Parking area immediately adjacent to the church building along Quintara Street, fenced outdoor courtyard on the west side of the building, entry walkways from the public sidewalk, and landscaped perimeter areas surrounding the facility. | |
| Coastside Lutheran Church, 900 Cabrillo Hwy N, Half Moon Bay CA 94019-1502 | | Large paved parking lot surrounding the church building on multiple sides, entry driveways from Cabrillo Highway, pedestrian walkways, landscaped lawn areas, and outdoor gathering spaces adjacent to the facility. | |
| Ebenezer Lutheran Church, 678 Portola Dr, San Francisco CA 94127-1208 | | Parking area adjacent to the church structure along Portola Drive, pedestrian walkways from street access points, landscaped grounds surrounding the building, and outdoor gathering areas near the main entrance. | |
| First Lutheran Church, 600 Homer Ave, Palo Alto CA 94301-2827 | | Parking lot located behind and adjacent to the church building, pedestrian walkways connecting parking to entrances, landscaped gardens along property boundaries, and lawn areas surrounding the facility. | |
| First United Lutheran Church, 1388 Haight St PMB 180, San Francisco CA 94117-2909 | | Entry walkways from Haight Street to the worship space, adjacent public access pathways, and outdoor gathering areas directly connected to the church facility. | |
| Grace Lutheran Church, 3149 Waverley St, Palo Alto CA 94306-2902 | | Parking lot adjacent to the sanctuary and fellowship buildings, pedestrian walkways from Waverley Street, landscaped courtyard areas, and lawn surrounding the property. | |
| Holy Trinity Lutheran Church, 149 Manzanita Ave, San Carlos CA 94070-2128 | | Parking lot adjacent to the church building, entry walkways from Manzanita Avenue, outdoor courtyard areas near the main entrance, and landscaped grounds surrounding the facility. | |
| Hope Lutheran Church, 600 W. 42nd Avenue, San Mateo CA 94403 | Hope Lutheran Preschool<br>600 W. 42nd Ave<br>San Mateo CA 94403 | Parking areas adjacent to the sanctuary and ministry buildings, pedestrian walkways connecting entrances, outdoor courtyard and garden areas, and lawn surrounding the property. | |
| Immanuel Lutheran Church, 1715 Grant Rd, Los Altos CA 94024-6844 | | Parking lot adjacent to church buildings, entry walkways from Grant Road, landscaped grounds surrounding the facility, and outdoor gathering spaces near main entrances. | |
| Los Altos Lutheran Church, 460 S El Monte Ave, Los Altos CA 94022-4054 | | Parking areas adjacent to sanctuary and education buildings, pedestrian walkways from El Monte Avenue, landscaped gardens throughout the property, and lawn areas surrounding the campus. | |
| Lutheran Church of Our Savior, 1011 Garfield St, San Francisco CA 94132-2628 | | Parking area adjacent to the church building, pedestrian walkways from Garfield Street, landscaped grounds, and outdoor gathering spaces surrounding the facility. | |

| | | | |
|---|---|---|---|
| Lutheran Church of the Good Shepherd, 301 Burlingame Ave, Burlingame CA 94010-2847 | Parsonage, 225 Channing Road, Burlingame, CA 94010 | Parking lot adjacent to church buildings, pedestrian walkways from Burlingame Avenue, landscaped gardens, and lawn surrounding the property; parsonage house two houses down from the main building | |
| Messiah Lutheran Church, 1835 Valota Rd, Redwood City CA 94061-2626 | Messiah Lutheran Church Preschool (Casa De Bambini)<br>1835 Valota Rd<br>Redwood City, CA 94061-2626<br><br>Capel Hall<br>1835 Valota Rd<br>Redwood City, CA 94061-2626<br><br>Parsonage<br>1837 Valota Road<br>Redwood City, CA 94061 | Parking lot in front of the church building, fenced-in playground, parking lot back of capel hall building, lawn surrounding church building, fenced-in yard behind and front of parsonage, Patio with BBQ, and grass area behind church building/front of administrative offices, Garden and lawn surrounding church building and extending between church, administrative offices, capel hall, parsonage, and preschool | |
| Our Redeemer's DBA Unity Lutheran Church, 609 Southwood Dr, South San Francisco CA 94080-3102 | | Parking lot to the right of church building, lawn to the right of the church, law surrounding church building, outdoor courtyard in between church and classrooms, garden behind church | |
| St. Andrew's Lutheran Church, 1501 S El Camino Real, San Mateo CA 94402-3021 | Church Parsonage 24 15th Ave<br>San Mateo, California<br><br>Little Footsteps Childcare<br>1501 S El Camino Real<br>San Mateo CA 94402-3021 | Yard in front of parsonage, yard behind parsonage with shed, parking lot behind church, yard in front and next to church (15 ave and s el camino real), Garden and lawn surrounding church building and extending between church, administrative offices, and parsonage | |
| St. Francis Lutheran Church, 152 Church St, San Francisco CA 94114-1111 | | Entry walkways connecting the church building to Church Street, adjacent sidewalk access areas along the property frontage, paved areas immediately surrounding the facility, and any exterior gathering spaces directly connected to the church property. | |
| St. Mark's Lutheran Church, 1111 Ofarrell St, San Francisco CA 94109-6601 | Martin Luther Tower Senior Living Facility 1001 Franklin St., San Francisco, CA 94109 St. Mark's Urban Life Center 1031 Franklin St, San Francisco, CA 94109 | St. Mark's Parking Lot (QHMG+Q8 Cathedral Hill, San Francisco, CA), Courtyard between urban life center and church, Garden and lawn surrounding church building and extending between church, administrative offices, and urban life center | |
| St. Mary & St. Martha Lutheran Church, 1050 S Van Ness Ave, San Francisco CA 94110-2616 | | Parking lot immediately adjacent to the right side of the church building, entry walkways connecting the facility to South Van Ness Avenue, and surrounding paved and landscaped areas used for access to the property. | |
| St. Matthew Lutheran Church, 3281 16th St, San Francisco CA 94103-3323 | | Entry walkways from 16th Street to the church building, adjacent pedestrian access areas along the property frontage, and any exterior gathering spaces directly connected to the facility. | |
| St. Paulus Lutheran Church, 1541 Polk St, San Francisco CA 94109-3606 | | Entry walkways from Polk Street, adjacent public access pathways immediately surrounding the church structure, and exterior areas used for access and ministry activities connected to the building. | |
| University Lutheran Church, 1611 Stanford Ave, Palo Alto CA 94306-1255 | | Parking lot adjacent to the church building, pedestrian walkways connecting entrances to Stanford Avenue, landscaped grounds surrounding the facility, and outdoor gathering areas associated with the property. | |
| (ELCM / University Lutheran Church at Stanford), 1611 Stanford Ave, Palo Alto, CA 94306 | | Parking lot adjacent to the ministry and church buildings, pedestrian walkways connecting entrances to Stanford Avenue and surrounding campus pathways, landscaped grounds surrounding the facility, and outdoor gathering areas immediately adjacent to the property used for ministry and religious activities. | |
| Advent Lutheran Church, 16870 Murphy Ave, Morgan Hill CA 95037-9650 | | Wrap around parking lot front of church and back, open air courtyard, play area, lawn, additional building for classes, preschool. | |
| Bethel Lutheran Church, 10181 Finch Ave, Cupertino CA 95014-3496 | Villa Montessori, 10181 Finch Ave, Cupertino CA 95014 Rossinca school and Daycare 1081 Finch Ave, Cupertino, CA 95014 | L shaped parking lot, lawn, school building 1, walkway around building and to school buildings. School building 2 with fenced play yard, courtyard. Fellowship Hall adjacent to Stevens Creek Blvd and play yard. | |
| Christ Lutheran Church, 10707 Soquel Dr, Aptos CA 95003-4943 | | Fellowship hall, parking lot entire length of property, extending from Soquel. Community garden, shed adjacent to the garden, play area, green space, patio connected to parking lot, green space to parking lot at neighboring property. | |
| Christ Multicultural Community Ministry, 1550 Meridian Ave, San Jose CA 95125-5319 | | Parking lot to the east on Alta Glen Drive | |
| Christ the Good Shepherd Lutheran Church, 1550 Meridian Ave, San Jose CA 95125-5319 | | Parking lot to the east on Alta Glen Drive, classrooms adjacent to parking lot on Alta Glen, play yard adjacent to fellowship hall, green space around perimeter of church Meridian, Alta Glen. | |
| Epiphany Lutheran & Episcopal Church, 425 Carmel Ave, Marina CA 93933-3305 | | Administration building, parking lot, play area. | |

| | | | |
|---|---|---|---|
| Faith Lutheran Church, 16548 Ferris Ave, Los Gatos CA 95032-5614 | Mariposa Montessori Preschool, 16548 Ferris Ave, los Gatos, CA 95032 Parsonage, 16550 Ferris Ave, Los Gatos, CA 95032 | Sanctuary, office building, classroom building 1, classroom building 2, Followship hall, bathrooms, walkways adjoining each building, Playyard adjacent to school, play yard adjacent to fellowship hall. Green space on Ferris avenue. | |
| Good Shepherd Lutheran Church, 1735 Hecker Pass Rd, Gilroy CA 95020-8837 | The Vineyard Preschool<br>1735 Hecker Pass Rd<br>Gilroy CA 95020-8837 | Parking lot, lawn, play yard, green space, lawn. | |
| Grace Lutheran Church, 205 Canal St, King City CA 93930-3409 | | Parking lot, lawn, ramp. | |
| Grace Lutheran Church, 2650 Aborn Rd, San Jose CA 95121-1203 | | Building 1 sanctuary, offices, classrooms. Building 2, fellowship hall. Parking lot, play area length of property, lawn surrounding property. | |
| Holy Redeemer Lutheran Church, 1948 The Alameda, San Jose CA 95126-1427 | | building one sanctuary and offices, building 2 parish hall, and education wing. Outdoor walkway and labrynth. | |
| Hope Lutheran Church, 2383 Pacific Dr, Santa Clara CA 95051-1415 | Encompass Ministries, 2383 Pacific Drive, Santa Clara, CA 95051 | Office building attached, Encompass ministries, lawn, parking lot behind sanctuary. | |
| Iglesia Luterana El Buen Pastor, 817 Beech St, Salinas CA 93905-1726 | | Sanctuary, classroom, offices. Parking lot behind church, walkway on west side of building, lawn along fron at east side. | |
| Immanuel Lutheran Church, 680 Leigh Ave, San Jose CA 95128-2758 | Immanuel Sobrato (MidPen Housing) 670 Leigh Ave, San Jose, CA 95128; Brooks House 655 Richmond Ave, San Jose 95128 | Permanent supportive housing to the north of the church buiilding; senior housing to the south of the church building; courtyard between MidPen Housing and the church building; Bonhoeffer hall rental space in lower level of MidPen Housing building | |
| Immanuel Lutheran Church, 14103 Saratoga Ave, Saratoga CA 95070-5437 | | Building 1 santuary and offices, building 2, felowship hall and calssrooms, courtyard between buildings, wrap around parking lot along Saratoga Ave, lower parking lot behind sanctuary and classrooms. Lawn, play yard, and walkways connecting all buildings and areas. | |
| Lutheran Church of the Good Shepherd, 580 Larkin St, Salinas CA 93907-1900 | | Sanctuary, offices, education, and fellowship hall in one building, Parking lot, lawn along street and around building. | |
| Lutheran Community Church, 95 Alta Vista St, Watsonville CA 95076-3100 | Parsonage 95 Alta Vista St, Watsonville CA 95076 | Parking lot, community garden, lawn, and parsonage along back fenceline of property. | |
| New Creation Lutheran Church, 7275 Santa Teresa Blvd, San Jose CA 95139-1352 | Little Tree Playschool<br>7275 Santa Teresa Blvd<br>San Jose CA 95139-1352 | Outdoor play area, open space next to play area and to neighboring church property line, then green space bordering Santa Teresa blvd, and Avenida Espana and parking lot, parking lot, youth trailor in parking lot for youth meetings. | |
| Prince of Peace Lutheran Church, 12770 Saratoga Ave, Saratoga CA 95070-4147 | | Wrap around parking lot adjacent to church buildings. Lawn/greenspace between buildings, walkways, play area next to classrooms. Administration offices for ministry, classrooms for christian education, fellowhips hall for community service, and adult education. | |
| St. Luke Lutheran Church, 1025 The Dalles Ave, Sunnyvale CA 94087-4035 | Amazing Creations Preschool<br>1025 The Dalles Ave<br>Sunnyvale CA 94087-4035 | Sanctuary and offices, fellowship hall, youth outpost north of fellowship hall, education wing with 3 different play yards areas, 2 portable buildings with restrooms, connected to north parking lot along Wright Ave, Meditation garden in southwest corner, parking lot adjacent to garden. Lawn along The Dalles and Wright Ave, bell tower and columbariam along walkways next to sanctuary, offices connected to sanctuary, parking lot along Wright Avenue, Shed at rear of parking lot, green spaces throughout. | |
| St. Philips Lutheran Church, 8065 Carmel Valley Rd, Carmel CA 93923-9566 | | Fellowship hall, Parking lot, green space around church, play area behind fellowship hall. | |
| St. Stephen Lutheran Church, 2500 Soquel Ave, Santa Cruz CA 95062-1405 | St. Stephen Child Development Center<br>2500 Soquel Ave<br>Santa Cruz CA 95062-1405 | School building, play yard, vegetable garden, parking lot, lawn behind play area, patio in parking lot, green space along Soquel and in front of sanctaury, | |
| Mt. Cross Ministries, 30778 Hwy 9 Felton, CA 95018 | | Parking areas adjacent to ministry buildings and worship spaces, pedestrian walkways connecting cabins, program areas, and gathering facilities, private lodging and dining facilities used by participants for religious programming, landscaped and natural outdoor spaces used for religious programming, including lawns, open recreation fields, trails, and outdoor worship areas immediately surrounding the property. | |
| Christ the King Lutheran Church, 1301 Mowry Ave, Fremont CA 94538-1701 | | Parking lot surrounding sanctuary, walkways surrounding church and between fellowship hall. Clasroom building, Hall. | |
| Faith Lutheran Church, 20080 Redwood Road, Castro Valley CA 94546-4325 | Parsonage: 20080 Redwood rd. Castro Valley. 94556 | House on property, classroom building, Fellowship Hall buidling, Kitchen building, Food Pantry building. Parking lot on sides and read of church. | |
| Good Shepherd Lutheran Church, 4000 Clayton Rd, Concord CA 94521-2617 | Parsonage: 4006 Clayton Road, Concord Ca 94521. Church office, Fellowship Hall 4000 Clayton Road, Concord Ca 94521. | Parking lots north and south of sanctuary. Grass areas, walk ways north and south of fellowship hall. Walkways between fellowship hall and fellowship hall. | |
| Good Shepherd South Asian Ministry, 4211 Carol Ave, Fremont CA 94538-4108 | | classroom building to the north of the church sanctuary; multipurpose room to the south of the main sanctuary; large parking lot to the north and east of the church building, entrance on Mahoney Street | |

| | | | |
|---|---|---|---|
| Holy Cross Lutheran Church, 1020 Mocho St, Livermore CA 94550-4102 | Holy Cross Lutheran School<br>1020 Mocho St<br>Livermore CA 94550-4102 | Parking lot in front of side of Church. Walk ways surrounding church. Hall building. | |
| Holy Shepherd Lutheran Church, 433 Moraga Way, Orinda CA 94563-4007 | Holy Shepherd Community Preschool<br>433 Moraga Way<br>Orinda CA 94563-4007 | Classroom buildings, Office building, parking lot in front of church, walkways between office building and church, and fellowshiphall. Fenced in play ground. | |
| Holy Trinity Lutheran Church, 38801 Blacow Rd, Fremont CA 94536-7357 | | Adjacent classroom buidling, Hall Buidling, walkway around hall and sanctuary. Field surrounding church. | |
| Hope Lutheran Church of Rossmoor, 1001 Golden Rain Rd, Walnut Creek CA 94595-2412 | | Walkways surrounding buidling, parking lot in front of building. | |
| Korean Community Church of Lamorinda, 433 Moraga Way, Orinda CA 94563-4007 | | Classroom buildings, Office building, parking lot in front of church, walkways between office building and church, and fellowshiphall. Fenced in play ground. | |
| Messiah Lutheran Church, 25400 Hesperian Blvd, Hayward CA 94545-2464 | | Classroom building, walkways surrounding all buidlings on property, parking lot adjacent to church . | |
| Oromo Christ Evangelical Lutheran Church, 100 Hacienda Ave, San Lorenzo CA 94580-3444 | 108 Hacienda Avenue, San Lorenzo, CA 94580 | all buildings within the fence on Hacienda Avenue, including the parish house and the food pantry building to the southeast of the main church building | |
| Our Savior's Lutheran Church, 1035 Carol Ln, Lafayette CA 94549-4716 | | Parking lots on North and Southside of church. Courtyard outside sanctuary. Walkways surrounding church buidling. | |
| Peace Lutheran Church, 3201 Camino Tassajara, Danville CA 94506-4643 | | Parking lot, All walkways around the church, courtyard. | |
| Resurrection Lutheran Church, 7557 Amador Valley Blvd, Dublin CA 94568-2421 | | Parking lot surrounding church buildings. School Buidling, walkways aroung all buidlings. Parsonage. | |
| St. James Lutheran Church, 993 Estudillo Ave, San Leandro CA 94577-5101 | St. James Christian School<br>993 Estudillo Ave<br>San Leandro, CA 94577-5101 | Walkways in front of church. Parking lot behind church. Clasroom/office buidling. | |
| St. John Lutheran Church, 1360 E Tregallas Rd, Antioch CA 94509-6522 | | All areas within the church's fence. | |
| St. Luke's Walnut Creek, 2491 San Miguel Dr, Walnut Creek CA 94596-6005 | | Parking lot in front of church. Field surrounding classrooms, office buildings, and hall. Walkways around sancuary around all structures. | |
| St. Mark's Lutheran Church, 3051 Putnam Blvd, Pleasant Hill CA 94523-4627 | | Hall, Classroom buidling, office building. Courtyward, walkways around church, parking lot on side and rear of property. Grass in front of church. | |
| St. Matthew Lutheran Church, 399 Wiget Ln, Walnut Creek CA 94598-3411 | | Parking lot surrouning church. Office building, Clasroom buidling, center courtyard. Walkways around all structures. | |
| Lutheran Social Services of Northern California, 1465 Civic Court, Suite 810, Concord, CA 94520 | Administrative Office<br>1465 Civic Court, Suite 810<br>Concord, CA 94520<br><br>Service Offices<br>191 Golden Gate Avenue<br>San Francisco, CA 94102<br><br>2450 Alhambra Boulevard<br>Suite 101<br>Sacramento, CA 95824<br><br>4550 North Pershing Drive<br>Suite 120<br>Stockton, CA 95207<br><br>2400 Washington Avenue<br>Suite 120<br>Redding, CA 96002 | | |
| Trinity Lutheran Church, 1225 Hopyard Rd, Pleasanton CA 94566-6414 | | Parking surrounding church, walkways around all structures, Classroom building. | |
| Emanuel Lutheran Church, 324 College Ave, Modesto CA 95350-5807 | Emanuel Lutheran Day Care, 324 College Ave, Modesto CA 95350 | Parking lot, walkways, lawn area in front of church; walkways and lawn behind church; day care in adjacent building surrounded by fence. | |
| Faith Lutheran Church, 65 Mitchler St, Murphys CA 95247-9548 | Murphys Senior Center, 65 Mitchler St., Murphys CA 95247; Murphys Food Pantry, 65 Mitchler St. Murphys CA 95247; Residence rented for permanent supportive housing, 65 Mitchler St., Murphys CA 95247 | Parking lot and sidewalk in front of the church; fenced yard by the residential house; deck between church building and fellowship hall (senior center); lawn surrounding entire property | |
| Faith Lutheran Church of Amador County, 22601 State Highway 88, Pioneer CA 95666-9214 | Parsonage, 22490 Madrone Drive, Pioneer, CA 95666 | Fellowship hall, parking lot, picnic area, labyrinth. Parsonage adjacent to church parking lot. | |
| Iglesia Luterana Santa Maria Peregrina, 2737 Pacific Ave, Stockton CA 95204-4431 | | Parking lot behind church on Bristol Ave.; yard and walkway in front of church; detached annex with classrooms and meeting rooms | |
| Light of Christ Lutheran Church, c/o St. Francis Episcopal Church, 915 E. Main St. Turlock CA 95380 | Church offices, 915 E. Main St., Turlock CA 95380; Rectory, 217 E. Main St., Turlock CA 95380 | Memorial garden behind office; education building behind memorial garden; parking lot behind rectory; walkways, and lawn areas. | |

| | | | |
|---|---|---|---|
| Mariposa Lutheran Church, 4469 Highway 49 South, Mariposa CA 95338-0615 | Habitat for Humanity of Mariposa County, 4469 Highway 49 South, Mariposa CA 95338 | Parking lot in front of church building; surrounding grounds. | |
| Mount Calvary Lutheran Church, 24176 Pine Lake Dr, Mi Wuk Village CA 95346-0280 | | Separate parish hall; parking lot; surrounding natural landscape. | |
| Mountain Lutheran Mission, 13000 Down to Earth Ct., Groveland CA 95321 | | Parking lot in front and side of church building; surrounding natural landscape, total 3 acres; one shed. | |
| Mountain Ranch Lutheran Mission, 8063 Washington St, Mountain Ranch CA 95246-0576 | | Parking lot behind church building | |
| Saron Lutheran Church, 1742 North St, Escalon CA 95320-1834 | Learning Tree Children's Center, 1742 North St., Escalon CA 95320; Back lot: 25970 E Miller Ave, Escalon, CA 95320; Parsonage: 1730 North St, Escalon, CA 95320 | Parking lot beside the church building, walkways and lawn in front; large vacant lot to north; play area to west of education wing housing the children's center. | |
| Shepherd of the Valley Lutheran Church, 1455 E Yosemite Ave, Merced CA 95340-9322 | | Parking lot and walkways; covered picnic area; garden plots; lawn surrounding. | |
| Zion Lutheran Church, 808 Porter Ave, Stockton CA 95207-4208 | Parsonage/rectory, 1020 W Lincoln Rd, Stockton. | Parking lot, parish hall in addition to church building; center courtyard; lawn surrounding. | |
| Bethany Lutheran Church, 5022 N Madera Ave, Kerman CA 93630 | | Parking lots on two sides of worship space. Classrooms behind worship space with walkway between and around the perimeter. Fenced grassy area off the classrooms. | |
| Bethel Lutheran Church, 187 N Broadway St, Fresno CA 93701-1555 | | Worship space on corner. Covered walkway to office space and Fellowship Hall. Parking next to Fellowship Hall and behind worship space. | |
| Christ Lutheran Church, 1254 N Frankwood Ave, Reedley CA 93654-2220 | | Parking lot around worship space. walkway from parking lot, worship space, fellowship hall and office space. Fenced play area. grassy area between fellowship hall and office. | |
| Christ Lutheran Church, 3830 W Tulare Ave, Visalia CA 93277-1734 | ChristKids Preschool<br>3843 W. Tulare Ave. Visalia, CA | worship space with parking in front and rear. West of worship space, a two story office building and behind that community center. west of office - house for youth ministry with parking in front. | |
| Lutheran Campus Ministry at Fresno State, 2311 East Shaw Ave, Fresno, CA 93710 | Bulldog Pantry<br>2311 East Shaw Ave, Fresno, CA 93710 | 2 Buildings and the grounds bounded to the west by Jackson Avenue, the north by Shaw Ave, and the south by E Sierra Madre Ave; parking lots to the east and south of the main buildings | |
| Fuente de Gracia, 2156 Jensen Ave, Sanger CA 93657-2230 | parking lot at 2160 Jensen Ave | Parking lot to the west of the church building; classroom building to the east of the church building; sidwalks in between the buildings; lot to the east of the building | |
| Good Shepherd Lutheran Church, 5140 N Fruit Ave, Fresno CA 93711-3022 | | grassy front yard, gray house for office spacde. Worship space (tent building), covered walk to fellowship hall,walk to classrooms, columbarium, courtyard. north of worship space - community center. Parking lot. | |
| Grace Evangelical Lutheran Church, 4863 E Tulare St, Fresno CA 93727-3084 | | property surrounded by wrought iron fence. grassy area surrounded by worship space, classrooms, office space. parking lot. | |
| Hope Lutheran Church, 5435 N Fresno St, Fresno CA 93710-6004 | The Learning Tree<br>5435 N Fresno St<br>Fresno CA 93710-6004 | worship space on corner. parking lot with solar panels, courtyar connecting worship space, office, community center. Fenced playground. | |
| Our Saviour Lutheran Church, 2101 N Fruit Ave, Fresno CA 93705-5113 | | Worship space on the corner. Classrooms/office space connected to worship space and fellowship hall. grassy yard. parking lot parallel to buildings. | |
| Pella Lutheran Church, 1505 Evergreen St, Selma CA 93662-3814 | | worship space connected to office/fellowship hall. walkway from street to building. grassy yard. parking in rear. | |
| Trinity Lutheran Church, 3973 N Cedar Ave, Fresno CA 93726-5208 | | worship space with parking with solar panels to the south. office space connected. classrooms, office, fellowship hall form square around courtyard. fenced playground. parking to the north and empty lot | |
| Trinity Lutheran Church, 764 W Henderson Ave, Porterville CA 93257-1741 | | worship space with office, classrooms, fellowship hall connected. large grassy area. covered picnic area. parking lot. walkways from parking lot to worship space, classrooms, fellowship hall. | |
| Advent Lutheran Church, 62 East Grove Street, Middleborough Ma 02346 | | | |
| Advent Lutheran Church, 137 US Route 202, Ringe, NH 03461 | | | |
| Ascension Lutheran Church , 95 Allen Road , South Burlington, VT 05403 | fellowship hall, offices, pre-school wing; 95 Allen Road South Burlington, VT 05403 | playground, memorial garden, parking lot, and tool shed are located on church property in front and behind church building that houses the worship space, fellowship hall, offices and pre-school; 95 Allen Road South Burlington, VT 05403 | |
| Bethany Lutheran Church , 50 Court Street , Cromwell, CT 06416 | | | |
| Bethel Evangelical Lutheran Church , 90 Bryn Mawr Avenue , Auburn, MA 01501 | | | |

| | | | |
|---|---|---|---|
| Bethesda Lutheran Church, 305 St. Ronan Street, New Haven, CT 06511 | We have one building with frontage at two addresses. At 450 Whitney Avenue: Campanius Room (Fellowship Hall) and Kitchen, At 305 St. Ronan Street Parish House, Education Wing and classrooms, Bethesda Nursery School, Bethesda House apartments, Chapel, Chapel Apartment, Staff Offices, Parish House kitchen, LuMin Campus Ministry Room, violin studio. | Parking area at 305 St. Ronan Street and at 450 Whitney Avenue (all one parcel), at 305 St. Ronan Street, Playground, Memorial Garden, Parish House patio, Lower garden, Chapel garden, Paved circle at 450 Whitney Ave entrance (one parcel with 305 St. Ronan Street), Parking lot at 450 Whitney Ave (one parcel with 305 St. Ronan Street, outdoor sheds. | |
| Bethlehem Lutheran Church, 1 East High Street, East Hampton CT 06425 | | | |
| Bethlehem Lutheran Church , 44 Portland Ave,, Georgetown, CT 06829 | | | |
| Bethlehem Lutheran Church, 345 Main Street , Sturbridge, MA 01566 | Maintenance Shed | Playground in the side yard and parking lot also at 345 Main Street adjacent to church building | |
| Cathedral of the Beloved, worshipping in two locations:, (1) 67 East Street, Pittsfield, MA 01201, and, (2) First United Methodist Church , 55 Fenn Street, Pittsfield, MA 01201 | | | |
| Cathedral in the Night-Northhampton , 867 N. Pleasant Street , Amherst, MA 01002 | | | |
| Cathedral of the Light (Mobile) , 867 Pleasant Street , Amherst, MA 01002 | | | |
| Christ Lutheran Church , 485 Brick Kiln Road , Falmouth, MA 02540 | Adjacent parsonage 485 Brick Kiln Road Falmouth, MA 02540 | Driveway in between church building and parsonage, parking lot located behind the church building. Extensive grounds between church building, parsonage and frontage on Brick Kiln Rd. | |
| Christ Lutheran Church, 113 Union St., Natick, MA 01760 | included, but not limited to the Connected sanctuary, narthex, hallways, rooms, offices, and fellowship space (all under the same roof at 113 Union Street) Plus sheds and signs on the property. | Parish Hall, Memorial Room, classrooms, office, memorial garden, parking lot, front and back yards all located at 113 Union St, Natick, MA | |
| Christ the Good Shepherd, 600 Shepard Ave. , Hamden, CT 06514 | Parsonage: 1600 Sherman Ave. Hamden CT 06514 | On the lot of 600 Shepard Ave there is a parking lot with a shed for clothing donations. Behind the church building there is a mown grass area, upon which is 1) a storage garage 2) a small garden shed 3) a fenced in vegetable garden with raised beds 4) a bench and picnic table and large wooden cross surrounded by paver stones. Beyond the grass area is a wooded area which abuts the lot for the parsonage (1600 Sherman). | |
| Christ the King Epiphany Church, 758 Main St., Wilbraham, MA 01095 | | Parking lot, gardens, lawn - all at the same address | |
| Christ the King Lutheran Church, 600 Central St., Holliston, MA 01746 | | Playground adjacent to the preschool side of the building, lawn and wooded area surrounding the back and street side of the building, parking lot adjacent to the front of the building | |
| Christ the King, 3 Lutheran Drive , Nashua NH 03060 | Sheds - 3 all on 3 Lutheran Drive property and in sight of the sanctuary | Playground at the back of our facility - fenced in, memorial garden on the south end of entrance to sanctuary, parking lot on east side of facility, forest on south side of entrance/parking lot | |
| Christ Trinity Church, 180 Main St. , Sheffield, MA 01257 | The Rectory 194 Main St. Sheffield MA, 01257; Hilpl House 174 Main St. Sheffield MA, 01257 | Lawn and Landscaped Areas surrounding all three properties on all sides and in between buildings, Parking Lot, Garden Shed, Memorial Garden, Lich Gate | |
| Clifton Lutheran, 150 Humphrey St., Marblehead MA 01945 | | Parking Lot | |
| Community Lutheran Church, 96 Main St., Enfield, NH 03748 | Parsonage, 102 Main St., Enfield, NH 03748 | The playground behind the church, the parking area and yard surrounding the church and adjacent to the parsonage, and the parking lot across the street from the church and parsonage. | |
| Concordia Lutheran Church, 86 Murray Ave, Worcester, MA 01610 | | Sanctuary, fellowship hall, offices, parking lot, all at 86 Murray Ave | |
| Concordia Lutheran Church, 40 Pitkin St, Manchester, CT 06040 | | | |
| Concordia Lutheran Church, 211 N Main Street , Concord, NH 03301 | | | |
| Cross of Christ Lutheran Church, 1555 Hamilton Avenue, Waterbury, CT 06706 | | Office spaces, front and rear parking lots and side yard | |
| Emanuel Evangelical Lutheran Church , 280 Humphrey Street , New Haven, CT 06511 | | | |
| Emanuel Lutheran Church , 311 Capitol Avenue, Hartford, CT 06106 | The Sanctuary, Parish Hall ( Luther Hall), Memorial Garden, Office and classroom building including the gym, all have the address of 311 Capitol Ave, Hartford, CT 06106 | The Memorial Garden is a gated courtyard between the Sanctuary building and the Parish/office building. Our parking lot is a partially fenced area behind both buildings. The parking lot also contains a small out building that is used for storage. | |
| Emanuel Lutheran Church, 1200 John Fitch Highway, Fitchburg, MA 01420 | Two sheds, 1200 John Fitch Highway, Fitchburg, MA 01420 | Free-standing sheds at the corner of the property/parking lot | |

| | | | |
|---|---|---|---|
| Emanuel Lutheran Church, 200 Greenwood St. , Worcester, MA 01607 | | Church is surrounded on three sides by a parking lot. In addition, there is a lightly wooded/open area behind the church which features a large wooden cross; used for outdoor gatherings. | |
| Emanuel Lutheran Church, 60 Church St. , Manchester CT 06040 | House, 64 Church St. Manchester CT 06040 | Parking lot and yard | |
| Emanuel Lutheran Church , 83 Main Street, North Grosvenordale, CT 06255 | | | |
| Emanuel Lutheran Church,, 9 New London Avenue, West Warwick, RI 02893, and, 20 Leaf Street, West Warwick, RI 02893 | | Parking lot, play ground | |
| Emmanuel Lutheran Church, 24 Berwick Street, Norwood, MA 02062 | Parsonage (Sunshine Sanctuary), 19 Gardner Road, Norwood, MA 02062 | We have a playground and a courtyard area on our property. | |
| Emmanuel Lutheran Episcopal Church, 209 Eastern Ave, Augusta ME 04330 | Bridging the Gap, 209 Eastern Ave, Augusta ME 04330 | Parking lot, turn around, bible garden, back lawns, and nature woods. | |
| Emmaus Lutheran Church , 265 Middle Rd , Falmouth ME 04105 | Parsonage, 263 Middle Rd Falmouth ME 04105 | Parking lot to the left of the building, back yard area with picnic tables | |
| Lutheran Church of the Holy Trinity worshiping in two locations:, @ Church of St Luke the Beloved Physician, 136 Main St, Saranac Lake, NY 12983, @ Grace Episcopal, 9 E Main St, Canton, NY 13617 | Rectory: 142 Church St., Saranac Lake, NY 12983<br>Rectory: 11 E. Main St, Canton, NY 13617 | | |
| Faith Lutheran Church , 988 Roosevelt Trail, Windham, ME 04062 | Storage shed in parking lot | Playground, memorial garden, outdoor chapel, prayer path and parking lot | |
| Faith Lutheran Church , 77 Columbia Street, Cambridge, MA 02139 | | | |
| Faith Lutheran Church of Bristol, 1125 Stafford Ave. , Bristol, CT 06010 | | parking lot with clothing collection shed; front, side and back yards; front courtyard; | |
| Faith Lutheran Church, 201 Granite Street, Quincy, MA, 02169 | Address for all property is 201 Granite St. Quincy, MA 02169:<br>Faith Lutheran Garden<br>Parking Lot Satellite<br>Parking Lot Upper<br>Parking Lot Lower<br>2 Outdoor Stairways | Faith Lutheran Garden - 1 acre fenced on 3 sides and attached to church building (extends to rock cliffs, stream, and Carlson Street)<br>Parking Lot Satellite- gravel Lot with shed and fenced in at the back of Garden, abutting Carlson St.<br>Parking Lot Upper - 25 spaces attached to church building<br>Parking Lot Lower - 6 spaces street level on Granite St. And connecting driveway between lots<br>Stairways - 2 sets of outdoor steps leading from Granite St. Level up to main church building | |
| Faith Lutheran Church, 300 Washington St., Middletown CT 06457 | All are at 300 Washington St.: School building, Luther House, clothing shed. | All are at 300 Washington St.: Memorial garden, parking lot, playground. | |
| Faith Lutheran Church, 360 S Main Street, Andover, MA 01810 | | Adjacent to parking area where we have basketball hoop/play area | |
| Faith Lutheran Church, 627 Green St, Gardner MA 01475 | | Parking lot is located on the side and front of the building | |
| First Evangelical Lutheran Church, 124 Division St. , East Greenwich, RI 02818 | 7 Brayton St., office, 118 Division St., Oceans of Grace, Outreach, fellowship building | Parking Lot is across the street from the church building. | |
| First Evangelical Lutheran Church, 6 Eddy St. , Waltham, MA, 02453 | Offices, 10 Eddy street, Waltham, MA 02453 | Parking Lot | |
| First Evangelical Lutheran Church, 900 Main Street, Brockton, MA 02301 | Same address for our playground and parking lot | Parking lot & Playground | |
| First Lutheran Church , 232 Bristol Street , Southington, CT 06489 | | | |
| First Lutheran Church , 52 George Street , West Haven, CT 06516 | | | |
| First Lutheran Church of the Reformation, 77 Franklin Sq , New Britain, CT 06051 | youth building/extra worship space | Youth building across the parking lot from our sanctuary | |
| First Lutheran Church, 132 Auburn Street, Portland, ME 04103 | First Lutheran Children's Program, 132 Auburn Street, Portland, ME 04103 | Playground, parking lot - 132 Auburn Street, Portland, ME 04103 | |
| First Lutheran Church , 280 Broadway , Lynn, MA 01904 | | | |
| First Lutheran Church, 98 Waite St, Malden, MA 02148 | Parish House, 62 Church St, Malden MA 02148. Parsonage, 57 Church ST, Malden, MA | | |
| First Lutheran Church , 1663 Main Street , West Barnstable, MA 02668 | Parsonage behind/adjacent to the church building overlooking the pond | Shed and outbuilding near pond, parking lot between church building and parsonage, garden and extensive grounds | |
| Lutheran Church of the Redeemer, 60 Forest Park Rd, Woburn, MA 01801 | Preschool Building Adjacent to main worship space | Woburn: parking lot, multiple playgrounds, outdoor chapel in woods, wooded area | |
| Gloria Dei Lutheran Church, 355 Camp Street, Bristol, CT 06010 | We have a three bay garage in the back of the church property, located between the parking area and the woods. | We have a memorial garden in the corner of the church property, between an open green space and a forest. | |
| Gloria Dei Lutheran Church, 15 Hayes Street, Providence, Rhode Island 02908 | A parsonage of 3 apts. at 12, 13, 14 Hayes St., Providence | | |

| | | | |
|---|---|---|---|
| Good Shepherd Lutheran Chruch, 6 Church Hill Rd. , Rutland, VT 05701 | We are all in one building - it's a shared space between Good Shepherd Lutheran Church, First Baptist Church (a member congregation of the American Baptist Churches USA), and Little Lambs Early Learning Center. | We have a private drive clearly marked by a sign with Good Shepherd Lutheran, Little Lambs, and First Baptist Church.<br>A fenced in playspace next to the building for Little Lambs.<br>A parking lot wrapping the building on two sides with a circular drive. The parking lot allows access to 3 building entrances. | |
| Good Shepherd Lutheran Church, 183 W. Main St. , Westborough, MA 01581 | | Church parking lot, front lawn, and prayer patio in the back | |
| Good Shepherd Lutheran Church, 2238 Parade Road, Laconia, New Hampshire, 03246 | Worship spaces for adults and children, two office spaces, a Fellowship hall, two classroom spaces, a kitchen, three restrooms, and outdoor spaces are proximately located at 2238 Parade Road in Laconia, New Hampshire | Parking Lot (17,500 sq. ft.) on South side of Church, Fenced Playground on NW Corner of Church building, Columbarium on south side of Church, Landscape Garden on East Side of Church, all at 2238 Parade Road. | |
| Good Shepherd Lutheran Church, 308 West Squantum St., Quincy, MA 02171 | Parsonage, 15 Harvard St., Quincy, MA 02171 | | |
| Good Shepherd Lutheran Church, 336 Maine St., Brunswick, ME 04011 | Education Building and offices: 336 Maine St., Brunswick, ME 04012 | Parking Lot, 336 Maine St., Brunswick, ME 04011 | |
| Good Shepherd Lutheran Church, 466 Elm Street , Monroe, CT 06468 | | | |
| Grace Evangelical Church, 757 Summer St., Auburn, Maine 04210 | 2 sheds and a memorial garden | We have a memorial garden on the Mt auburn Ave side. 1 shed by kitchen door side and a shed at edge of property. | |
| Grace Evangelical Lutheran Church, 150 Chapel St., Stratford, CT 06614 | | Grace Childcare Center Playground, Memorial garden & parking lot at same address | |
| Grace Lutheran Church and Good Shepherd Episcopal Church, 1552 Westfield St, West Springfield, MA 01089 | All self-contained within building (sanctuary, offices, and educational spaces) at the church address shared above. | Parking lot located on church property at church address for both congregations. | |
| Grace Lutheran Church of Naugatuck, 170 Coen St., Naugatuck CT 06770 | Grace Lutheran Church Parsonage, 168 Coen St., Naugatuck, CT 06770;<br>Grace Lutheran Church Sanctuary Building and Fellowship Hall, 170 Coen St., Naugatuck CT 06770;<br>Grace Lutheran Church Office Building and Classrooms, 170 Coen St., Naugatuck, CT 06770 | Backyard/Play space outside Office Building, 170 Coen St., Naugatuck CT 06770;<br>Large Parking Lot in front of all 3 building facilities, 170 Coen St., Naugatuck CT 06770 | |
| Grace Lutheran Church, 46 Woodland St., Hartford, CT 06105 | | Gazebo, gardens behind the church (between church building and parking lot). Parking lot runs behind and beside the church building. | |
| Gustaf Adolph Lutheran Church, 48 Capitol Hill Rd, New Sweden, ME 04762 | Our Parsonage shares a driveway but is classified 44 Capitol Hill Rd, New Sweden, ME 04762 | There is a Basketball Court on our premises as well as our Garage at the 48 Capitol Hill Rd in New Sweden, which would be included in our property. | |
| Holy Cross Lutheran Church, 2 Lord St, Kennebunk, ME 04043 | | Lafayette Park: Open park space - small concert stage | |
| Holy Trinity Lutheran Church, 143 Lincoln St, North Easton, MA 02356 | Parsonage - 125 Lincoln St, North Easton, MA 02356 | Holy Trinity is located on a 14 acre wooded property that includes the church building, driveway, parking lot, memorial labyrinth, pollinator garden, wetlands, creek, hiking trails, and parsonage. | |
| Holy Trinity Lutheran Church, 22 Foxrun Road , Newington, NH 03801 | | | |
| House of Prayer Lutheran Church, 916 Main Street, Hingham, MA 02043 | Parsonage: 918 Main Street, Hingham, MA 02043 | Church Parking Lots: as you drive in there will be a sign to go right into the main church parking lot, in the back of the church building; it is in sight of the parsonage and the back entrance of the church. There are two adjacent parking lots, one nearer to the parsonage and another in the roundel at the front of the building.<br>Playground: In the back of the sanctuary space of the building, with entrance through the parking lot area.<br>Sheds: Outside by the fellowship hall side of the church building.<br>Parsonage: House at the opposite end of the main church parking lot and building.<br><br>The following areas are within the church building:<br>Fellowship Hall: Within church building property, opposite to the sanctuary side of the church building. On the right wing side as you enter the building from the main parking lot.<br>Sanctuary/Worship space: On the left wing side as you enter the building from the parking lot.<br>Church offices, classrooms, kitchen, bathrooms, nursery: Around the fellowship hall side of the church building, on the right wing of the building as you enter through parking lot area. | |

| | | | |
|---|---|---|---|
| Immanuel Lutheran Church, 164 Hanover Street, Meriden, CT 06451 | | West Cemetery - 250 Hanover Street, Meriden, CT 06451; immediately west of Immanuel<br>Parking Lot - immediately south of Immanuel on Cook Ave between Immanuel & old hospital<br>Parking Lot - east across Cook Ave from Immanuel where old clinic building stood | |
| Immanuel Lutheran Church , 25 Great Hill Road , Oxforf, CT 06478 | | | |
| Immanuel Lutheran Church, 346 Shrewsbury Street, Holden, MA 01520 | 346 Shrewsbury Street, Holden, MA 01520<br>All of these are located at the same mailing address (listed above):<br>Immanuel Church gymnasium<br>Immanuel Lutheran Nursery School - first floor of church building<br>Immanuel Lutheran Nursery School playground - behind gymnasium<br>Immanuel Church outdoor chapel - in woods behind building<br><br>In addition: Christ Lutheran Nursery School (112 Crescent Street, West Boylston, MA 01583) | | |
| Immanuel Lutheran Church , 867 N Pleasant Street , Amherst, MA 01002 | Parish Hall and offices - same facility. | Day school playground and adjacent parking lot. | |
| Immanuel Lutheran Church , 647 North Main Street , Attleboro, MA 02703 | Education Wing | Playground and shed next to parking lot across from the church building, extensive lawns and gardens | |
| Lutheran Church of the Good Shepherd , 383 Old North Road , Kingston, RI 02881 | | | |
| La Iglesia Luterana del Sur de Providence, 674 Westminster St., Providence, RI 02903 | - All Saints Memorial Episcopal Church.<br>674 Westminster St.<br>Providence, RI 02903<br>- Saint Elizabeth Apartments for Seniors.<br>700 Westminster St.<br>Providence, RI 02903<br>- Classical High School<br>770 Westminster St.<br>Providence, RI 02903 | * Classical High School football court and parking lot. Located across Cahir St.<br>* Saint Elizabeth Apartments and All Saints Memorial Episcopal Church parking lot, located south of the building, between Cahir St and John J Partington Way service RD 1. | |
| Lutheran Church of the Good Shepherd, 273 Vermont Rte 15, Jericho, VT 05465 | | | |
| Lutheran Church of the Nativity, 15 Grove St. , North Conway, NH 03860 | Ministry Center— 17 Grove St. / North Conway, NH 03860 | This includes the garage and driveway adjacent to the Ministry center, as well as the green space around the buildings. | |
| Lutheran Church of the Newtons , 1310 Centre Street , Newton, MA 02459 | | | |
| Lutheran Church of the Redeemer, 10 Adirondack Lane, Plattsburgh, NY 12901 | | | |
| Lutheran Church of the Redeemer, 60 Forest Park Rd, Woburn, MA 01801 | Preschool Building Adjacent to main worship space - same address | Woburn: parking lot, multiple playgrounds, outdoor chapel in woods, wooded area | |
| Lutheran Outdoor Ministries of New England, 1090 Ossipee Lake Rd, Freedom NH 03836 | Camp ground, conference Center, village cabins (1090 Ossipee Lake Rd) Resident Camp/lakeside 35 Service Rd Freedom NH 03836. | We operate on 150 acres- with a memorial chapel on Jackman Ridge, Playgrounds and campgrounds. We worship in the Memorial Chapel, Oasis-large indoor worship space, Conference Center Micah Room, Outdoor Chapel, Lakeside vespers services, Johnson/Dining Hall, and Luther Hall-smaller lakeside indoor worship space. | |
| Marsh Chapel at Boston University, 735 Commonwealth Ave, Boston, MA 02215 | | | |
| Messiah Lutheran Church , 303 State Route 101 , Amherst, NH 03031-1737 | Messiah House (shares address 303 State Route 101 Amherst, NH 03031-1737) | Our driveway and parking lot, spaces between church building and Messiah House (fire ring, walkways, grove with large rock we use for an altar, picnic tables, tool shed, playground structures) and "GARDEN OF PEACE MESSIAH LUTHERAN CHURCH AMHERST, NEW HAMPSHIRE" (name on plaque, aka "Memorial Peace Garden"). | |
| Nativity Lutheran Church of Rockland at Rockport, 179 Old County Rd, Rockport, ME 04856 | small storage shed, north of main building and adjacent to parking, same address (179 Old County Rd, Rockport, ME 04856) | Two Parking Lots, one on the south side of the building and one on the north, field and path to the west side of the building | |
| New England Synod Office, 20 Upland Street, Worcester, MA 01607 | | Parking Lot outside of the Synod Office, Outside Shed | |
| Our Savior Lutheran Church, 5 Summer Street, Hanover, NH 03755 | All buildings and areas are at 5 Summer Street. | Lawns, memorial garden, back playground | |
| Our Savior's Lutheran Church, 1655 Main St , Newington, CT 06111 | | Large Parking Lot Behind the church and a front lawn | |
| Our Savior's Lutheran Church, 319 Granby Road, South Hadley, MA, 01075 | parsonage, 317 Granby Road, South Hadley, MA 01075 | playground, church yard, small plot of community woods and meadows with picnic tables and (future) walking paths | |

| | | | |
|---|---|---|---|
| Our Saviour's Lutheran Church, 28 Paris St, East Boston, MA 02128 | Parsonage: 32 Paris St., East Boston, MA 02128 | Yard/recreational space: 24 Paris St., East Boston, MA 02128 | |
| Our Saviour's, 160 Hill Farm Road, Fairfield, CT 06824 | Church office, Schilke Hall, Pre School area, and the building attached to the Sanctuary - at same address. | Playground, Courtyard, upper and lower parking lot, Garden lot | |
| Peace Lutheran Church , 107 Concord Rd, Wayland, MA 01778 | Education Wing, Fellowship Hall, Offices (all within the same building as the Sanctuary) | Playground, Memorial Garden, Garden Plots, Parking Lot, Shed | |
| Pilgrim Evangelical Lutheran Church, 1817 Warwick Avenue, Warwick, RI 02889 | | | |
| Prince of Peace Lutheran Church, 119 Junction Rd., Brookfield, CT 06804 | Prince of Peace Pre-School, 119 Junction Rd., Brookfield, CT 06804 | The adjacent areas existing under the umbrella of our address are the lawn and grounds, facility parking lots, main church building, church office, narthex, sanctuary, interior garden, fellowship hall, Sunday school rooms, choir room, youth room, Prince of Peace Pre-school, Prince of Peace Pre-school playground, and Prince of Peace Cemetery. | |
| Redeemer Lutheran Church, 540 Essex St. , Bangor Maine 04941 | | Parking Lot | |
| Redeemer Lutheran Church, 1509 Rt 67, Shaftsbury VT, 05262 | | Parking lot directly east of building, north of Rt 67, and west*southwest of Lamb Rd | |
| Resurrection Lutheran Church, 94 Warren St , Roxbury MA 02119 | 9 Kearsarge Ave Roxbury MA 02119 - Parsonage | Open Yard Area adjacent to 9 Kearsarge Ave Roxbury MA 02119 and Church | |
| Sanctuary Church, 185 Plain Street , Marshfield, MA 02050 | Education wing; adjacent parsonage at 175 Plain St. Marshfield MA. | Large parking lot. Behind the education wing: playground, community garden, shed, pavilion, outdoor chapel, wooded grounds and hiking trails. Mediation garden, fire pit/gathering space on hill in front of building | |
| Northfield Street, Montpelier, Vermont 05602 | | The parking lot includes a carport at the back of the building which leads to the parking area on the side of the building. | |
| Shepherd of the Valley, 21 Washington St. , Ayer, MA 01432 | | Fenced playground, Memorial garden and parking lot at corner of Washington and Newton Streets. | |
| St James Evangelical Lutheran Church, 49 Middle Highway , Barrington, RI 02806 | The fellowship hall, offices and conference room | columbarium and parking lot | |
| St Paul Lutheran Church, 1123 Washington St, Gloucester, MA 01930 | St Paul Lutheran church including attached education wing/ preschool. 1123 Washington St, Gloucester, MA 01939 | Our church parking lot and Rebecca's playground are located directly across the street (Morgan Ave)and are considered part of the 1123 Washington St property owned by St Paul Lutheran church. St Paul Lutheran church includes the grass lawn directly in front of the church along Washington St. | |
| St Peter's Lutheran Church, 34 Jarvis Ave, Holyoke MA | Worship space, fellowship hall, Sunday school contained in the church building. | Upper and lower parking lots in same property | |
| St. Andrew Lutheran Church, 175 Downeast Highway, Ellsworth, ME 04605 | | The property is triangular between Routes 1 and 184. To the north of the building is the parking lot. Across the parking lot is a playground with picnic tables. | |
| St. Andrew Lutheran, 15 East Beach Rd, Charlestown, RI 02813 | | Community Garden- on property. A garden located between our main and auxiliary parking lot.<br>Open Air Chapel- on property. A open air worship structure, located next to our auxiliary parking lot.<br>Memorial Garden- on property. Located next to the Open Air Chapel, a grove of trees and large stones to visit loved ones resting place.<br>Play Ground- on property. Located just west a few yards, mostly used by our onsite preschool. | |
| St. Andrew's Evangelical Lutheran Church , 6 Ivy Hill Road, Ridgefield, CT 06877 | Ministry building 6 Ivy Hill Road, Ridgefield, CT 06877. Building contains offices, fellowship hall, meeting rooms, kitchen, bathrooms. | Church Parking Lot at 6 Ivy Hill Road, Ridgefield, CT 06877 | |
| St. James Lutheran Church, 111 Peter Road, Southbury CT 06488 | | Playground off the back of our building, fully fenced in to back wall of the building attached to our preschool | |
| St. John Lutheran Church, , 16 Great Road, , Sudbury, MA 01776 | a storage shed on the Church property | * 3 parking lots surrounding the Church building<br>* a memorial garden and play area between the west parking lot and the Church building<br>* a large grass area to the north and east of the Church building which is used for a variety of Church events | |
| St. Johns Lutheran Church , 884 Newfield Avenue , Stamford, CT 06905 | | | |
| St. Luke's, 1830 Rt 12, Gales Ferry, CT, 06337 | Preschool (Grins & Giggles) and Fellowship Hall are all attached to the church building. | Playground immediately behind church building, Outdoor Chapel (benches and altar in wooded area) behind the church building, Community Garden (fenced in garden w/ shed and compost areas outside fence) behind church building, Memorial garden adjacent to the church building (through the narthex doors, including pathways, and unmarked mulched burial areas), Pollinator Meadow (edge of property, along Rt 12), Parking lot, adjacent to church building. | |
| St. Mark Evangelical Lutheran Church, 248 Broadway, Norwich, CT 06360 | We only have one building which contains the sanctuary, offices, fellowship hall, offices, and chapel. | Extra grass lot adjacent to church parking lot. This is used for parking and recreation.<br>26 Broad Street, Norwich CT 06360 | |

| | | | |
|---|---|---|---|
| St. Matthew Lutheran Church, 224 Lovely Street , Avon, CT 06001 | Parsonage: 22 Greenwood Drive Avon CT 06001 | Parking lot surrounding the church, front yard and back yard of church property, playground in the church backyard, access road and cell tower area on church property. | |
| St. Matthew Trinity Lutheran Church, , 690 Newport Ave., Pawtucket, RI 02861 | Darlington Early Childcare Center (DECC) , 680 Newport Ave., Pawtucket, RI 02861 | DECC Playground (fenced), 2 parking lots on First St., Food Pantry Vegetable garden, Undeveloped property adjacent to parking lots on First St. | |
| St. Michael's Lutheran Church, 5 Oenoke Ridge, New Canaan, CT 06840 | | Worship facility (including offices and meeting rooms), parsonage, and parking lot | |
| St. Paul Evangelical Lutheran Church and Bethany Ministry , 389 Greenwich Ave , Warwick, RI 02886 | church, interconnected, and includes offices, a fellowship hall, conference rooms, and Sunday school rooms. | St. Paul Cemetery: church cemetery<br>Parking lot | |
| St. Paul Lutheran Church , 134 Main Street , Terryville, CT 06786 | | | |
| St. Paul Lutheran Church , 23 Long Avenue , Greenfield, MA 01301 | | | |
| St. Paul Lutheran Church , 1 Gibbs Street , Proctor, VT 05765 | | | |
| St. Paul Evangelical Lutheran Church, 56 Great Hammock Road, Old Saybrook, CT 06417 | | Memorial Garden on east end of property; parking lot and driveway on north end of property. | |
| St. Paul Lutheran Church , 101 Norway St , Berlin, NH 03570 | Main church sanctuary and attached fellowship Hall, Administration & Education building, all one address, 101 Norway St; Parsonage and detached single car garage, 44 Seventh St | parking lot at 124 1/2 Norway St. | |
| St. Paul Lutheran Church, 929 Concord Turnpike, Arlington, MA 02476 | Parsonage, 291 Hillside Ave., Arlington, MA 02476 | Parking lot adjacent to St Paul Lutheran Church and Parsonage. | |
| St. Paul's Ev. Lutheran Church, 371 Wolcott Hill Rd. , Wethersfield, CT 06109 | | | |
| St. Paul's Evangelical Lutheran Church, 837 Charles St. , Torrington, CT 06790 | | A preschool - Hilltop Christian Early Learning Center - within our main building, a playground on our west side, a memorial garden next to our building, a large, two tier parking lot next to our building, lawn and field surrounding the building on all sides, covering about 12 acres bordered by Torringford St, Kennedy Dr. and Charles St. A small garden shed and enclosed garden near the playground. | |
| St. Peter's Evangelical Lutheran Church, 7 Bolton Hill Rd., Cornwall, CT 06753 | We have one building containing the sanctuary, fellowship hall, and offices. | | |
| St. Peter's Lutheran Church, 310 Route 137 , Harwich, MA 02645 | | Porte-cochère at the front entrance, upper and lower parking lots next to the building, lower education wing and parking area, shed at the rear of the building | |
| St. Peter's Lutheran Church, 525 Broadway, Newport, RI 02840 | | Parking lot (driveway leading in from Broadway; continues alongside church building and branching at the main entry of the church, including a small driveway for handicap access), small rose garden (encircled by handicap driveway and parking spaces, in parking lot), front lawn (facing Broadway, containing the sign for St. Peter's) | |
| St. Stephen Lutheran Church , 537 Bolton St. , Marlborough, MA 01752 | | We have two parking lots, one at the base of the hill in front of the church, one dirt parking lot toward the back of the first lot, and a playground on the left side of the building as you face the building. We also have an outdoor worship space behind the main building. | |
| Tabor Evangelical Lutheran Church, 45 Tabor Dr., Branford, CT 06405 | Tabor Cemetery<br>36 Tabor Dr.<br>Branford, CT 06405 | Tabor Cemetery includes a parking area near the maintenance garage, located near the entrance to the cemetery. | |
| Trinity Lutheran Church , 20 Meadowlark Road , Vernon, CT 06066 | | Prayer labyrinth behind the church building. Outdoor worship space on church grounds. Parking lot and all grassy areas surrounding the church building and parking lot. Grassy area around church sign on the corner of Meadowlark and Rt. 30 | |
| The Lutheran Church of Our Redeemer, 212 Main Street, Foxborough, MA 02035 | | Parking Lot, Playgrounds, Picnic Area, Storage Sheds, Lawn | |
| The Lutheran Church of Saint Mark, 75 Griswold Street, Glastonbury, CT 06033 | Parsonage, 87 Griswold Street, Glastonbury, CT 06033 | Parking lot, grounds (front yard, back yard, etc), memorial garden, garden shed | |
| The Lutheran Ministry in Higher Education at MIT, MIT Chapel (Building W15), 48 Massachusetts Avenue (Rear), Cambridge, MA 02139, Building W11, 40 Massachusetts Avenue, Cambridge, MA 02139 | 40 Massachusetts Avenue, Building W11 Cambridge, MA 02139 | | |
| Trinity Evangelical Lutheran Church , 8 Donworth St. , Stockholm ME 04783 | | | |
| Trinity Evangelical Lutheran Church, 292 Orange Street, New Haven, CT 06510 | | Park New Haven Commuter Lot 54 at State and Wall Streets, 10 Wall Street, New Haven, CT (Leased lot) | |
| Trinity Lutheran Church , 34 Buckfield Road , South Paris, ME 04281 | | Parking Lot | |

| | | | |
|---|---|---|---|
| Trinity Lutheran Church , 170 Old Westford Rd., Chelmsford, MA 01824 | 170 Old Westford Rd. Chelmsford, MA 01824, sanctuary, offices, classroom and meeting space, fellowship hall, nursery, apartment, shed and garage | playground, eternal garden, orchard and wooded paths, parking lot, entrance and exit driveways, lawn adjacent to the buildings, entrance triangle and church sign, | |
| Trinity Lutheran Church , 8 Donworth St, Stockholm Maine 04783 | | | |
| Trinity Lutheran Church, 612 Main Street, Westbrook, ME 04092 | Fellowship hall in basement of church | Parking lot behind the church | |
| Trinity Lutheran Church , 16 Temple Place , Fairhaven, MA 02719 | Porte-cochère at the front entrance, u-shaped driveway, parking lot, shed | Memorial Garden and extensive lawns | |
| Trinity Lutheran Church , 161 Western Avenue , Brattleboro, VT 05301 | | | |
| Trinity Lutheran Church, 109 Main Street, Centerbrook, CT 06409 | A small storage shed within 100 feet of our building. | Church yard all around the building. | |
| Trinity Lutheran Church , 21 Robert Treat Parkway , Milford, CT 06460 | | | |
| Trinity Lutheran Church, 73 Lancaster St , Worcester MA 01609 | Church office, Education wing, Fellowship hall | Playground, parking lots, lawn | |
| Triumphant Cross Lutheran Church, 171 Zion Hill Rd. , Salem, NH 03079 | Fellowship Hall, Classrooms, offices, and Food Pantry all located within the building that houses our worship facility at 171 Zion Hill Road, Salem NH 03079 | Access road, parking lot, playground and Memorial Garden all located at 171 Zion Hill Road, Salem. NH 03079 | |
| University Lutheran, 66 Winthrop Street, Cambridge, MA 02138 | | Church building and small memorial garden behind the church for ashes. | |
| Water of Life Lutheran Church, 618 RT 1, Newcastle, Maine 04553 | | Playground and two sheds | |
| Zion Lutheran Church , 41 Whitmarsh Avenue , Worcester, MA 01606 | | | |
| Zion Lutheran Church , 183 William St. , Portland CT 06480 | Sunny Hill Preschool 183 William St. and Swedish Cemetery 184 William St. Portland CT 06480 | Sunny Hill Preschool Playground (behind 183 William St.) | |
| Zion Lutheran Church, 531 Woodruff St , Southington CT 06489 | 517 Woodruff St Southington CT 06489. (parsonage) There is also another building (garage/storage) on the property adjacent to a driveway that goes from Pleasant Street to the parking lot. | There is a parking lot that you can enter from Woodruff St or a long driveway from Pleasant Street. At the far end of the parking lot is a playground | |
| Zion Lutheran Church, 70 Main Street , Oxford, MA 01540 | Fellowship Hall of Zion Lutheran Church, 70 Main Street Oxford, MA 01540 | Outdoor chapel ground adjacent to church and fellowship building | |
| Zion Lutheran Church , 384 Court Street , Plymouth, MA 02360 | Loring Library Parish Center | Parking Lot and community garden at rear of building | |
| Zion Lutheran Church, 74 First St, Pittsfield, MA 01201 | First St Apartments, The First (Community Resource Center), The Common Room | Zion's property includes 9 apartments on its second floor and a community resource center in its basement. | |
| Breath of Life Spiritual Center MCC, 203 So. Washington Ave. Suite A, Saginaw, Michigan, 48607 | | Office in office building | |
| Founders MCC, 4607 Prospect Avenue, Los Angeles, Los Angeles, 90027 | | Two multi-use buildings with central courtyard | |
| MCC of the Coachella Valley, 32150 Candlewood Drive, Cathedral City, California, 92235 | | Multiunits in converted strip mall and adjacent parking lot | |
| MCC of the Redwood Empire, 16219 First St., Guerneville, California, 95446 | | Large hall and kitchen in Oddfellows building | |
| MCC San Diego, 2633 Denver Street, San Diego, California, 92110 | | Multi-use building with small adjacent parking lot and large parking directly across the street | |
| Resurrection Beach MCC, 2845 Mesa Verde Dr. East, Orange Coast Unitarian Universalist Church, Costa Mesa, California, 92626 | | Unit in commercial building with central courtyard | |
| MCC Lubbock, 4501 University Avenue, Lubbock, Texas, 79413 | | Multi-use building and grounds with parking lot | |
| Open Arms MCC, 16-303 Ainaloa Blvd, Pahoa, Hawaii, 96778 | | Multi-use building and grounds with parking lot | |
| Pikes Peak MCC, 1102 S. 21st Street, Colorado Springs, Colorado, 80904 | | Multi-use building with parking lot | |
| Trinity MCC, Gainesville, 11604 SW Archer Rd, Gainesville, Florida, 32608 | | Multi-use building with large grounds, grassy parking lot | |
| MCC of the Blue Ridge, 5000 Carriage Dr, Roanoke, Virginia, 24018 | | Multi-use building on corner lot with parking lot and grassy area | |
| MCC Tampa, 408 E Cayuga Street, Tampa, Florida, 33603 | | Multi-use building with two adjacent parking lots | |
| MCC Hartford, 155 Wyllys Street, Hartford, Connecticut, 06106 | | Multi-use building with large grounds and large parking lots | |
| A Church for All MCC, 4704 Roseville Road, Ste. 110, North Highlands, California, 95660 | | Multi-use building with parking lot | |
| Vision of Hope MCC, 130 East Main Street, Mountville, Pennsylvania, 17554 | | multi-use building with adjacent parking lot in rear | |

| | | | |
|---|---|---|---|
| New Faith MCC, 4105 Patsy Drive, Winston-Salem, North Carolina, 27107 | | multi-use building with two adjacent parking lots, undeveloped land | |
| Central Texas MCC from the Heart, 1601 Clay Ave, Waco, Texas, 76706 | | multi-use building and grounds with storage shed and adjacent parking lot | |
| Valley Ministries MCC, 4118 Coronado Avenue, Stockton, California, 95204 | | Multi-use building with parking lot | |
| MCC of the Lehigh Valley, 2354 Grove Road, Allentown, Pennsylvania, 18109 | | Two multi-use buildings; parking lot and large grassy area; undeveloped land | |
| MCC Washington DC, 474 Ridge Street NW, Washington, District of Columbia, 20001 | | Multipurpose buildings on corner of 5th and Ridge streets NW Buildings surrounded by green space on 2 sides, parking lot, 3 parking spaces on 5th St NW | |
| MCC of Greater Saint Louis, 7423 Michigan Ave, St. Louis, Missouri, 63111 | | Multiuse building on corner lot with adjacent parking lot | |
| MCC of the Quad Cities, 2930 W. Locust, Davenport, Iowa, 52804 | | large multipurpose building with a small amount of green space on all sides and a parking lot on the East side. | |
| Good Samaritan MCC, 11931 E. Washington Blvd, Whittier, California, 90606 | | Multiuse building with parking lot behind building | |
| MCC Portland, 3880 SE Brooklyn, Portland, Oregon, 97202 | | | |
| New Life MCC of Hampton Roads, 1000 Sunset Dr, Norfolk, Virginia, 23503 | | multi-use building and ground on corner lot with small utility shed and adjacent parking lot | |
| Church of the Trinity MCC, 7225 N. Lockwood Ridge Road, Sarasota, Florida, 34243 | | three multi-use buildings, adjacent parking lot, Trans Memorial Garden, undeveloped land | |
| MCC Topeka, 4425 Southwest 19th Street, Topeka, Kansas, 66604 | | Multi-use building, adjacent parking lot, undeveloped land | |
| MCC Charleston, 7860 A Dorchester Road, Charleston, South Carolina, 29418 | | multi-use warehouse-type building with parking lot | |
| Milwaukee MCC, 1239 W. Mineral St, Milwaukee, Wisconsin, 53204 | | Multi-use building, green space in front and behind | |
| St. John's MCC, 119 S Harrington St, Raleigh, North Carolina, 27603 | | A multipurpose building with an adjacent parking lot owned by Legends Night Club | |
| Redeemer MCC of Flint, 2474 S Ballenger Highway, Flint, Michigan, 48507 | | Multi-purpose building and ground with adjacent parking lot owned by Unitarian Universalist congregation | |
| St. John the Apostle MCC, 3049 McGregor Blvd., Fort Myers, Florida, 33901 | | Multi-use building and green space and adjacent parking lot | |
| MCC Illiana, 5579 Clem Road, Portage, Indiana, 46368 | | Large building on paved lot with two additional outbuildings | |
| MCC San Antonio, 611 East Myrtle Street, San Antonio, Texas, 78212 | | Two multi-use buildings on corner lot with adjacent parking | |
| Spirit of Hope MCC, 3801 Wyandotte Street, Kansas City, Missouri, 64111 | | Multi-use building and grounds on corner lot with large adjacent parking lot | |
| MCC Knoxville, 7820 Redeemer Lane, Knoxville, Tennessee, 37919 | | acreage with large parking lot and two buildings | |
| MCC of Louisville, 2608 Browns Lane, Louisville, Kentucky, 40220 | | large lot with multi-use building and parking lot owned by St. Andrew UCC | |
| ICM Cristo Sanador, Calle Robles #67 P. 1, Rio Piedras, Puerto Rico, 00925 | | | |
| Liberating Spirit MCC, 1088 N. Orchard St, Boise, Idaho, 83706 | | commercial building with adjacent parking lot | |
| Shenandoah Valley MCC, 203 North Washington Street, Winchester, Virginia, 22601 | | multi-use building with some green space on corner lot | |
| Open Circle MCC, 12332 Hwy 301 South, Bellview, Florida, 34420 | | Multi-use buildings with green space | |
| MCC New York, 446 West 36th Street, New York, New York, 10018 | | Multi-story commercial building used for multi-purposes | |
| Safe Harbor MCC, 1401 Travis Street, Wichita Falls, Texas, 76301 | | .41 acre parcel with multi-use community facility, parking lot, mobile shower unit, and multiple storage sheds | |
| Holy Covenant MCC, 9145 Grant Avenue, Brookfield, Illinois, 60513 | | Multi-purpose building and grounds on corner lot with garage and off-street parking | |
| Imago Dei MCC, 535 Lamp Post Lane, St. Timothy Lutheran church, Aston, Pennsylvania, 19014 | | Multi-use building and adjacent parking lot on large corner lot | |
| Emerald City MCC Seattle, 1414 NE 42nd St. #202, The Wesley Club , Seattle, Washington, 98105 | | commercial store front with parking lot shared with Wesley Club | |
| MCC of Our Redeemer, 557 Greene Street, Augusta, Georgia, 30901 | | Church building use for various purposes and some offstreet parking accessed through alleyway | |
| MCC Pittsburgh, 4503 Old William Penn Highway, Monroeville, Pennsylvania, 15146 | | Red brick building next to road and parking lot owned by Good Shepherd Lutheran church | |
| MCC of Northern Virginia (NOVA), 10383 Democracy Lane, Fairfax, Virginia, 22030 | | Townhouse and adjacent parking lot | |

| | | | |
|---|---|---|---|
| MCC of the Palm Beaches, 4857 Northlake Blvd., Palm Beach Gardens, Florida, 33418 | | large tract of land with multi-purpose building and two residences and adjacent parking | |
| Imani MCC of Durham, 3602 C-View St, Durham, North Carolina, 27713 | | Large lot with multi-purpose building and adjacent parking | |
| Cornerstone MCC, 1007 Government Street , Mobile, Alabama, 36604 | | Large lot with multi-purpose building and adjacent parking | |
| Joy MCC, 2351 S. Ferncreek Avenue, Orlando, Florida, 32806 | | Multipurpose building with green space on corner lot with parking lot across the street to the west | |
| MCC of the Gentle Shepherd, 1220 NE 68th St, Vancouver, Washington, 98665-0508 | | acreage with multi-use building and parking lot owned by First Congregational Church | |
| MCC of New Orleans, 5401 S. Claiborne Ave, New Orleans, Louisiana, 70125 | | Large multi-use building with playground and adjacent parking lot to the west | |
| MCC Detroit, 290 W 9 Mile Road , Ferndale, Michigan, 48220 | | multipurpose building (church and school) with a large parking lot, green space and separate garden with a storage shed owned by Zion Lutheran Church | |
| King of Peace MCC, 6085 Park Blvd, Pinellas Park, Florida, 33781 | | 3 buildings: 1) Sanctuary and Church offices, 2) social hall and school, 3) food pantry, parking lot and undeveloped land | |
| Exodus MCC, 1933 South 27th Street, Abilene, Texas, 79605 | | multi-purpose building on lot with some green space and graveled lot | |
| MCC San Francisco, 1620 Gough St., Trinity-St. Peter's Episcopal Church, San Francisco, California, 94109 | | Meeting space is Large, multi-story, multi-purpose building, courtyard and adjacent parking area | |
| MCC Richmond, 2501 Park Avenue , Richmond, Virginia, 23220 | 2503 Park Ave. Richmond, VA 23220 | 2501 Park Avenue is multi-use, multi-story building, passage way connects 2503 Park Avenue multi-use building (side by side multi-use buildings) with some green space and off street parking | |
| MCC of The Western Reserve, 1791 Randall Rd., Cleveland, OH 44113 | | | |
| Christ the Liberator MCC, 3715 E. State St, Grace-St. Paul's Episcopal Church 3715 E. State St., Hamilton Township, New Jersey, 08619 | | | |
| Whosoever MCC, 3637 Chestnut Street, Philadelphia, Pennsylvania, 19104 | | Rent from a Lutheran Church/Multi purpose building with two floors, parking lot | |
| MCC UCC in the Valley, 5730 Cahuenga Blvd., North Hollywood, California, 91601 | | 2 buildings: 1 multi purpose and a 2nd building for meetings and gatherings, parking lot with 19 spaces, garden area that includes the food pantry distribution on Sundays | |
| Sunshine Cathedral MCC, 1480 SW 9th Avenue, Fort Lauderdale, Florida, 33315 | | Three multi-purpose buildings, three parking lots, and undeveloped land | |
| Eternal Joy MCC, 2382 Kennedy Avenue, Dayton, Ohio, 45420 | | multi-use building and adjacent parking lot | |
| Heartland MCC, 2939 Stanton St, Springfield, Illinois, 62702 | | Store front in strip-mall with adjacent parking | |
| First MCC (Table of Hope), 156 S. Kansas Avenue, Wichita, Kansas, 67211 | | Multi-use building with basement, parking lot and a food pantry operating at a different address. Food pantry address is located at 1650 N Fairview Ave Wichita, KS 67203 and is a multi-use building including outdoor courtyard for distribution. Clients stay in their vehicle to receive food and line up along 16th street. | |
| New Light MCC, 129 N Potomac St, Hagerstown, Maryland, 21742-4959 | | Multi-use building, parking lots and green space garden | |
| MCC of the Rockies, 960 Clarkson Street, Denver, Colorado, 80218 | | Multi-use building, and parish house, on lot with some green space | |
| Harvest MCC, 2281 N. Masch Branch Rd, Suite 100, Denton, Texas, 76207 | | Multiuse building space in a strip mall; parking lot | |
| New Life MCC (Gastonia), 1201 South New Hope Road , Gastonia , North Carolina, 28054 | | | |
| MCC Amarillo, 2123 S. Polk Street, Amarillo, Texas, 79109 | | Multi-use building with grass parking (former home converted to church) | |
| SunCoast MCC, 3276 E Venice Ave, Venice, Florida, 34292 | | Multi-use building, parking lot, two additional buildings, and undeveloped land | |
| Agape MCC, 4615 E. California Parkway, Forest Hill, Texas, 76119 | | Multi-use building and grounds with small parking lot | |
| All God's Children MCC, 3100 Park Avenue S., Minneapolis, Minnesota, 55407 | | multiuse building on corner lot with parking lot across the alleyway to the west | |
| St. Jude's MCC, 19 N. 26th Street, Wilmington, North Carolina, 28405 | | multi-purpose building, multiple stories, parking area, garden labyrinth, undeveloped land | |
| MCC of the Spirit, 2973 Jefferson Street, Harrisburg, Pennsylvania, 17110 | | Multi-use building, parking area around the building | |
| Angels of Hope MCC, 139 Second Street Unit U-4, Kaukauna, Wisconsin, 54130 | | Multi-use building inside linked business buildings | |
| MCC Rehoboth Beach, 19369 Plantation Road, Rehoboth Beach, Delaware, 19971 | | multipurpose pole built, building with an adjacent parking lot for approximately 45 vehicles on approximately one acre. | |

| | | | |
|---|---|---|---|
| MCC Albuquerque, 1103 Texas NE, Albuquerque, New Mexico, 87110 | | Multi-purpose building, including parking lot and courtyard/garden area with a building | |
| MCC of Baton Rouge, 7747 Tom Drive, Baton Rouge, Louisiana, 70806 | | Multi-use building, a separate building, side parking lot and a secured rear parking lot | |
| MCC Omaha, 819 S. 22nd St, Omaha, Nebraska, 65108 | | Multi-use, multi story building with parking and undeveloped land | |
| MCC Key West, 1215 Petronia Street, Key West, Florida, 33040 | | Multi-use two story building with a back deck, street parking only | |
| Church of Our Savior MCC, 303 E. Woolbright Rd. PMB # 242, Boynton Beach, Florida, 33435 | | Multi-use building, two adjacent parking lots | |
| Love MCC, 2650 S Maryland PKWY 3A, Las Vegas, Nevada, 89109 | | strip mall storefront and adjacent parking lot | |
| Resurrection MCC, 2025 W. 11th Street, Houston, Texas, 77008 | | Two multiuse buildings on large lot with adjacent parking lot | |
| Trinity MCC Arlington/Grand Prairie, 900 Conover Drive, Grand Prairie, Texas, 75051 | | Lease Chamber of Commerce building foyer, kitchenette and bathrooms, meeting room, two parking lots (Sundays 10am-1pm) | |
| Reflection MCC, 450 Blue Ravine Rd, Folsom, California, 95630 | | Multi-use building, sanctuary, kitchen, classrooms, multipurpose room (bldg B), lower and upper parking lot, undeveloped land | |
| Sola Carias, 1791 Randall Rd, Cleveland, Ohio, 44113 | | | |
| Mountain Spirit MCC, 229 Murdock Avenue , Congregation Beth Israel Synagogue, Asheville, North Carolina, 28804 | | Multi-use building and grounds with parking lot | |
| Adoration Lutheran Church, 3840 W Edgerton Ave, Greenfield WI 53221-3010 | | L-shaped parking lot runs west and south of the church. Exits to Edgerton Ave. | |
| Advent Lutheran Church, W63N642 Washington Ave, Cedarburg WI 53012-1928 | | Small outdoor area with columbarium south of church; small parking lot to north (exits to Washington Ave.) | |
| All Peoples Gathering Lutheran Church, 2600 N 2nd St, Milwaukee WI 53212-2813 | | The walkway and green space located just outside the main church entrance on the west side of the building.<br>The parking lot south of the church, located across of W Clarke Street.<br>The Darius Simmons Garden (also known as the All Peoples Garden), located on the southwest corner of N 2nd Street and W Clark Street. It's address is 2571 N 2nd St, Milwaukee, WI 53212. | |
| All Saints Lutheran Church, 9131 S Howell Ave, Oak Creek WI 53154-4425 | | Large parking lot runs west and north of church. Exits to W Oak Leaf Dr and S Howell Ave. | |
| All Saints Lutheran Church, 705 W Tomlin Rd, Wales WI 53183-9419 | | Parking lot on south of church property. Exits to Hwy E. | |
| Ascension Lutheran Church, 1415 Dopp St, Waukesha WI 53188-4939 | | Memorial Garden area behind the church building used for worship and other gatherings. | |
| Ascension Lutheran Church, 1236 S Layton Blvd, Milwaukee WI 53215-1653 | 1212 South Layton Boulevard, 1236 South Layton Boulevard, and 1300 South Layton Boulevard | The parking lot and alley east of the building with entrances on West Scott Street and South 26th Street, the walkway north of the building, and the lawn and courtyard located west of the building on South Layton Boulevard | |
| Atonement Lutheran Church, S70W16244 Martin Dr, Muskego WI 53150-9742 | | In addition to Atonement's main building at S70W16244 Martin Drive, Muskego WI, adjacent protected areas include: a detached garage just northwest of the building; a large lawn to the west of our building; a patio with seating during warm months in front (to the south) of the west wing of our building; a large parking lot in front of our building with an entrance on Martin Drive; a fenced-in playground just east of our building; an Outdoor Worship Center (including a shed, amphitheater-style seating, and a lawn behind the amphitheater) off the south-east corner of our parking lot, near the south-east corner of our property; and a Memory Garden just north of our Outdoor Worship Center. Both the Outdoor Worship Center and Memory Garden are accessible by footpaths. The entire property is clearly bounded by Martin Drive on the south, Basse Lane on the southeast corner, Oakridge Lane on the west, a tree line on the north, and a tree line on the east which becomes a brush line as it continues north behind our retention pond before meeting the tree line that forms the northern boundary. | |

| | | | |
|---|---|---|---|
| Bay Shore Lutheran Church, 1200 E Hampton Rd, Whitefish Bay WI 53217-6012 | | Bay Shore is located at the corner of Wildwood and East Hampton, so our address of 1200 East Hampton is confusing.<br><br>Our main entrance is from our parking lot which is behind the church building, entering into it only from Wildwood. Our parking lot is often thought of as public space. Recently, we placed a sign up designating our ownership of our half of the parking lot.<br><br>We also have a preschool which rents space from us, within our main building. They use the second floor completely. This is only accessible through our parking lot entrance.<br><br>Bay Shore is surrounded by green space on three sides of the building. One side has a playground, the other two sides are green spaces between the building and sidewalk. all three sides are clearly Bay Shore's, but wasn't sure if we needed to include that info or not. | |
| Be Still, 104 W Main St, Wales WI 53183 | | Driveway area south and west of property. Exits to Hidden Hollow. | |
| Bethania Lutheran Church, 4120 Wright Ave, Racine WI 53405-3226 | | Parking lot runs along north side of property. Exits to Kentucky St. and Orchard St. | |
| Bethel Lutheran Church, S77W18426 Janesville Rd, Muskego WI 53150-9206 | | S77W18426 Janesville Rd, Muskego, WI 53150<br>Parking lot on south/southeast side of church building<br>lawn on west side of church building<br>playground on north/northwest side of building | |
| Bethlehem Evangelical Lutheran Church, W124S9995 N Cape Rd, Muskego WI 53150-5304 | | The parking lot for the church, located on the South side of the church building, it has entrances off of North Cape Road.<br><br>The cemetery is located on the Southwest side of the church building, bounded by the fence and treeline on the South and West and the parking lot and fence on the East. | |
| Carthage College, 2001 Alford Park Dr, Kenosha WI 53140 | | | |
| Christ Lutheran Church, N168W20152 Main St, Jackson WI 53037-9602 | | Parking lot on east side of property. Exits to Hwy 60. | |
| Christ Lutheran Church, 24929 75th St, Salem WI 53168-9705 | 24929 75th Street, Paddock Lake, WI 53168<br>Church building, fenced in playground/play area west side of building and garden shed west of the church building and all lawn and garden areas surrounding the church building to the north, south, east and west.<br><br>Parsonage (private home with attached garage) to the southeast of the church building and lawn and garden areas surrounding the parsonage to the north, south, east and west<br><br>Detached garage south of the church building | 24929 75th Street, Paddock Lake, WI 53168<br><br>sidewalk north of the church building near the road<br><br>Driveway from the north of the church building around the east of the building and leading to parking lots on the east and south sides of the building as well sidewalks along the driveway and parking lots<br><br>lawn and garden areas to the east of the church driveway including lawn/sled hill, open areas south of the south parking lot and behind (south) of the detached garage and to the south and west. | |
| Christ Our Savior Lutheran Church, N59W22476 Silver Spring Dr, Sussex WI 53089-3959 | | Parking lot on west, north and east sides of property. Exits to Silver Spring Dr and Berrell Blvd. | |
| Christ The King Lutheran Church, 420 W Whitefish Rd, Port Washington WI 53074-1440 | | Christ the King Lutheran Church (420 W Whitefish Rd.) has a parking lot on the same property as the church, located on the North side of the building, with an entrance from North Nelson Drive on the East side and an entrance to North Holden Street on the West side. | |
| Christ The King Lutheran Church, 1600 N Genesee St, Delafield WI 53018-1202 | All God's Children preschool is located at the same address and shares the building. | | |
| Christ The Servant Lutheran Church, 2016 Center Rd, Waukesha WI 53189-7308 | | Parking lot and driveway on east side of property. Exits to Center Rd. | |
| Christ the Victor Lutheran Church, 15700 W Coffee Rd, New Berlin WI 53151-5141 | | "The parking lot for the church, located on the east and south sides of the building, with entrances on Coffee Road and S. Monterey Dr.<br>Also, the front lawn of the church, on the south side parallel to Coffee Road." | |
| Cross Lutheran Church, 1821 N 16th St, Milwaukee WI 53205-1626 | | Parking lot on north side of property, between N 16th and N 17th Sts. | |
| Cross Lutheran Church, W710 Gopher Hill Rd, Ixonia WI 53036-9776 | Parsonage at 1815 N 16th St.; Bread of Healing Clinic in the basement of 1821 N. 16th Street. | Lawn, parking lot and alley, community garden space at the corner of 16th Street and Vine, and community park/exercise area behind church, facing N 17th Street. | |

| | | | |
|---|---|---|---|
| Cross Lutheran Church, 126 Chapel Ter, Burlington WI 53105-1622 | | The parking lot for the church, located on the east and south sides of the building, with entrances on Coffee Road and S. Monterey Dr.<br>Also, the front lawn of the church, on the south side parallel to Coffee Road. | |
| Dr Martin Luther Lutheran Church, 325 S Main St, Oconomowoc WI 53066-3638 | | Parking lot on northeast side of property, opens to Summit Ave. | |
| Emaus ELCA, 1925 Summit Ave, Racine WI 53404-2374 | | Small parking lot and drop off area on east side of church. Exits to alleyway. | |
| Faith Lutheran Church, N35W6621 Wilson Street, Cedarburg, WI 53012 | | N35W6621 Wilson Street, Cedarburg, WI 53012<br>Parking lot, woods, mowed lawn and prairie pathway area. Faith Lutheran Church's building is surrounded by 9 acres bounded to the west by a 2-acre prairie area, to the north by a shaded lawn between the building and Wilson Street, to the east by a parking lot, and to the south by a woods bordering Westlawn Elementary School. | |
| Faith/Santa Fe Lutheran Church, 1000 S Layton Blvd, Milwaukee WI 53215-1633 | "Sanctuary and Parish Offices<br>1000 S Layton Blvd Milwaukee, Wisconsin 53215" | Annex building that serves as an entrance for the distribution of food to the community.<br>S Mineral Stret Milwaukee, Wisconsin 53215 | |
| First Lutheran Church, 7400 W Lapham St, West Allis WI 53214-4615 | | Courtyard | |
| First United Lutheran Church, 2401 Kohler Memorial Dr, Sheboygan WI 53081-3128 | Great Beginnings Preschool<br>Located within building on the eastern end.<br>2401 Kohler Memorial Drive<br>Sheboygan, WI 53081<br><br>1005 N. 25th St, Sheboygan, WI 53081. – rental home at lower cost<br><br>2304 Ontario Ave., Sheboygan, WI 53081 – rental home and separate garage at lower cost<br><br>2312 Ontario Ave., Sheboygan, WI 53081 – rental home and separate garage at lower cost | Garden of Peace – located to the west of the main building; near 25th Street & Kohler Memorial Drive.<br><br>Parking Lots –<br>- South of main building, runs from 23rd Street – 25th Street with 5 entrances from 23rd Street and Ontario Avenue.<br>- North of main building, runs from 23rd Street – Worship Entrance, entrance is on 23rd Street.<br><br>Lawn Areas –<br>- South of building, located between 2 parking lots<br>- Northwest of building, corner of 25th Street and Kohler Memorial Drive<br>- East of building, adjacent to Fellowship Hall/Playground, 23rd Street<br>- Northeast of building, corner of 23rd Street and Kohler Memorial Drive<br><br>Playground – located to the east of the main building (adjacent to Fellowship Hall)<br><br>Elevated Garden Area – located near the southeastern corner of the building, in the grassy area. | |
| Fox Point Lutheran Church, 7510 N Santa Monica Blvd, Milwaukee WI 53217-3512 | | Large parking lot on south end of property, exits to N Santa Monica Blvd. | |
| Galilee Lutheran Church, N24W26430 Crestview Dr, Pewaukee WI 53072-4502 | | Two parking lots - one to the northeast and another to the southeast of the church. The adjacent lot (to the east of both parking lots) includes our columbarium, firepit/worship space, as well as an open field used for children's activities and worship. | |
| Gethsemane Lutheran Church, 13200 W Greenfield Ave, Brookfield WI 53005-7120 | | Parking lot located on the east, northeast of building as well as the driveway located on the north side of the building. We use this area for outdoor ministry and outdoor worship | |
| Gloria Dei Lutheran Church, W180N7863 Town Hall Rd, Menomonee Falls WI 53051-4015 | | W180N7863 Town Hall Rd, Menomonee Falls, WI 53051<br>parking lot on south side of church<br>woods, walking trails, memorial garden, and firepit area on west and southwest side of the church | |
| Good Shepherd Lutheran Church, 3302 N Sherman Blvd, Milwaukee WI 53216-3530 | | | |
| Grace Evangelical Lutheran Church, 303 Green Bay Rd, Thiensville WI 53092-1301 | | Parking lot to the north, and dropoff on the east side, of the property. Exits to N Green Bay Rd and Grand Ave. | |
| Grace Lutheran Church, 2006 60th St, Kenosha WI 53140-3843 | | Parking lot on north and west sides of church. Exits to 20th Ave, 21st Ave and 60th St. | |
| Grace Lutheran Church, 715 6th Ave, Grafton WI 53024-1413 | | Parking lot accessed by Sixth Ave. in Grafton.<br><br>Church Lawn bounded by Sixth and Seventh Ave. and Hickory St. | |
| Hephatha Lutheran Church, 1720 W Locust St, Milwaukee WI 53206-2155 | Gym and fellowship hall building, connected by a tunnel to the church building. Address is 2906 N. 18th Street Milwaukee, WI 53206 | | |
| Holy Communion Lutheran Church, 2000 W 6th St, Racine WI 53405-2624 | | Parking lot to southwest of church. Exits to W 6th St and Carmel Ave. | |

| | | | |
|---|---|---|---|
| Holy Cross Lutheran Church, W156N8131 Pilgrim Rd, Menomonee Falls WI 53051-3728 | Pilgrim House/parsonage<br>W156N8185 Pilgrim Road<br>Menomonee Falls, WI 53051<br><br>Home, large yard/lot and large parking lot across Robinhood Drive from Holy Cross Lutheran Church. Bounded to the east by Pilgrim Road and to the south by Robinhood Drive, to the north and west by neighboring residential lots. | South parking lot adjacent to church building, bounded and accessed on the east by Pilgrim Road and accessed and bounded on the south by Rainbow Drive.<br><br>Green space/field between the south parking lot and Rainbow Drive.<br><br>Green space and fenced playground to the west of the church building.<br>Pathways, drop off drive, and greenspace to the north of the church, between Robinhood Drive and the church building.<br><br>Drop off drive and grounds to the east of the church building, at the corner of Pilgrim Road and Robinhood Drive. | |
| Holy Trinity Lutheran Church, 11709 W Cleveland Ave, West Allis WI 53227-2901 | South parking lot adjacent to church building, bounded and accessed on the east by Pilgrim Road and accessed and bounded on the south by Rainbow Drive.<br><br>Green space/field between the south parking lot and Rainbow Drive.<br><br>Green space and fenced playground to the west of the church building.<br>Pathways, drop off drive, and greenspace to the north of the church, between Robinhood Drive and the church building.<br><br>Drop off drive and grounds to the east of the church building, at the corner of Pilgrim Road and Robinhood Drive. | We have two parking lots. The east lot is used by many members of the community as a walking path to Root River Parkway. The west lot is used by Holy Trinity staff during the week, by the educators that rent our space and parents during drop-off and pick-up times.<br><br>We have an outdoor labyrinth and green space which we use for special events, community events and outdoor worship. The labyrinth area is also utilized by members of the community as a rest area and for prayerful reflection. | |
| House Of Prayer Lutheran Church, 3900 W Ryan Rd, Franklin WI 53132-9525 | | Parking lot on southeast part of property, exits to Ryan Rd. | |
| Immanuel Lutheran Church, W61N498 Washington Ave, Cedarburg WI 53012-2426 | Same address as the church - park in back of property | Same address as the church - park in back of property | |
| Incarnation Lutheran Church, 1510 W Keefe Ave, Milwaukee WI 53206-2357 | | | |
| Jackson Park Lutheran Church, 4535 W Oklahoma Ave, Milwaukee WI 53219-3455 | | Our Parking Lot does not have a separate address. It is part of the same lot that the church is on. It is directly behind the south end of the church building. It has space for approximately 26 cars. | |
| Journey In Faith, 6767 State Highway 38, Franksville WI 53126-9341 | | Our Parking Lot does not have a separate address. It is part of the same lot that the church is on. It is directly behind the south end of the church building. It has space for approximately 26 cars. | |
| King Of Glory Lutheran Church, 4330 S 84th St, Greenfield WI 53228-2802 | | Parking lot to west and south of the church. Exits to Cold Spring Rd., S 84th St, and W Whitaker Ave. | |
| Kingo Lutheran Church, 1225 E Olive St, Milwaukee WI 53211-1838 | | Kingo has one parking lot and a playground area that is set off from the parking lot which is directly next to the Kingo building facility. | |
| Lake Park Lutheran Church, 2647 N Stowell Ave, Milwaukee WI 53211-4221 | | | |
| Lakeside Lutheran Church, 3833 8th Ave, Kenosha WI 53140-5536 | | Lakeside has a parking lot that can be entered off of 7th Ave on the east side of the building. | |
| Living Christ Lutheran Church, W156N10660 Pilgrim Rd, Germantown WI 53022-4239 | | Parking lot on south and east ends of property. Exits to Pilgrim Rd. | |
| Living Faith Lutheran Church, 2915 Wright Ave, Racine WI 53405-5046 | | Parking lot on south and west sides of church, exits to Deane Blvd and Quincy Ave. Faithworks Food Pantry also on this site. | |
| Living Hope Lutheran Church, 851 W Dekora St, Saukville WI 53080-1692 | The building for Living Hope Lutheran Church (851 W Dekora St., Saukville, WI 53070) includes classrooms for Here We Grow Preschool & Childcare Center. | Adjacent to the church building on the property for Living Hope Lutheran Church (851 W Dekora St., Saukville, WI 53070) are two fenced-in playground areas, a free-standing unfenced elementary playground area, and an outdoor education area including an outdoor classroom and nature trails. All of these areas as well as the parking lot are used by the church's childcare and preschool ministry, which is a core religious ministry of the church. | |
| Lord Of Life Lutheran Church, 5601 Washington Rd, Kenosha WI 53144-1556 | | Parking lot, lawn space, storage shed, walkways | |

| | | | |
|---|---|---|---|
| Luther Manor, 4545 N 92nd St, Wauwatosa WI 53225 | | | |
| Luther Memorial Lutheran Church, 2840 S 84th St, West Allis WI 53227-3404 | | Parking lot on south and west sides of property, exits to S 84th St, S 83rd St and an access alleyway. | |
| Lutheran Campus Ministry, 3074 N Maryland Ave\, Milwaukee WI 53211 | 3074 N Maryland Ave/2205 E Kenwood Blvd, Milwaukee, WI 53211<br><br>Apartment-style housing on the second and third floors of our facility: houses an intentional Christian residential community for students participating in our ministry. | 3074 N Maryland Ave/2205 E Kenwood Blvd, Milwaukee, WI 53211<br><br>- Entirety of lawn and gardens situated directly between our main building and the building at 2211 E Kenwood Blvd.<br>- Entirety of patio, lawn, and gardens on the front our property facing E Kenwood Blvd.<br>- Entirety of lawn and gardens on the side of our property facing N Maryland Blvd<br>- Entirety of lawn and gardens between our main building and our garage, facing N Maryland Blvd<br>- All walkways and stairs to all three entrances of our main building, which face E Kenwood Blvd and N Maryland Ave.<br>- Garage, entryway to garage, and entirety of cement parking pad behind our building, on alleyway off N Maryland Avenue. | |
| Lutheran Church of the Great Spirit, 3127 S Howell Ave, Milwaukee WI 53207-2624 | | The parking area behind (west), the lawn area in-front (east) and the lawn area on the sides (north and south) of 3127 S Howell Ave, Milw. 53207. | |
| Lutheran Church Of The Redeemer, 2417 Drexel Ave, Racine WI 53403-2922 | | Small parking lot on east side of property, exits to Gilson St. | |
| Lutheran Church Of The Resurrection, 322 Ohio St, Racine WI 53405-1922 | | 322 Ohio Street Racine, WI 53405<br><br>We have a large parking lot that is directly west of our building that leads to a cemented walkway around the front of the church that offers entrance into our building.<br><br>We have a small protected nature preserve that is in the far west end of our property. The east side of our property has a driveway that runs all the way around our building. The east side also has a very large grassy field. | |
| Lutheran Church Of The Resurrection, W287N3700 N Shore Dr, Pewaukee WI 53072-3136 | | Parking lot on south and east sides of property, exits to N Shore Dr. | |
| Martin Luther Lutheran Church, 9235 W Bluemound Rd, Milwaukee WI 53226-4406 | | Parking lot on northeast side of church, with access to Bluemound Rd and N 92nd St (via alleyway). Parking lot on southeast side of church, access to N 93rd St/W St Paul Ave. | |
| Memorial Lutheran Church, 7701 N Green Bay Ave, Milwaukee WI 53209-1750 | | Parking lot on west and north sides of church, exits to N Green Bay Ave and N Range Line Rd. Building also houses North Shore Preschool and Child Care. | |
| Messiah Lutheran Church, 8720 368th Ave, Twin Lakes WI 53181-0808 | | Small parking lot along south side of property, exits to 368th Ave. | |
| Mount Carmel Lutheran Church, 8424 W Center St, Milwaukee WI 53222-4712 | | No discernible parking lot. | |
| Mount Hope Lutheran Church, 8633 W Becher St, West Allis WI 53227-1725 | | Parking lot and lawn areas. | |
| Mount Olive Evangelical Lutheran Church, 211 Main St, Mukwonago WI 53149-1525 | | Small parking lot on west and south end of property, exits to Henry St and Main St. | |
| Mount Pleasant Lutheran Church, 1700 S Green Bay Rd, Racine WI 53406-4604 | | "The parking lot immediately adjacent to the church building, west of the building.<br><br>Another parking lot, south of Lincoln Village Drive, next to the church building and immediate parking lot.<br><br>Green space to the north of the church building at the corner of 16th St and South Green Bay Rd, extending from South Green Bay Road through the church driveway entrance on 16th St." | |
| Mount Zion Lutheran Church, 12012 W North Ave, Wauwatosa WI 53226-2040 | attached education wing with food pantry, chapel, and administration wing | adjacent parking lot, courtyards, and playground | |
| Nativity Lutheran Church, 6905 W Bluemound Rd, Wauwatosa WI 53213-3849 | | Alley access along west side of property. | |
| North Cape Lutheran Church, 2644 124th St, Franksville WI 53126-9738 | | Parking lot on south end of property, exits to 124th St. | |
| Norway Evangelical Lutheran Church, 6321 Heg Park Rd, Wind Lake WI 53185-2733 | | Parking lot to north, east and south of church, exits to Heg Park Rd and Norway Hill Rd. | |
| Our Savior Lutheran Church, 145 E Lisbon Rd, Oconomowoc WI 53066-2834 | | 2 parking lots, outdoor worship space, bell tower, cemetery, sidewalks, two driveways. | |

| | | | |
|---|---|---|---|
| Our Savior Lutheran Church, 1044 S Silverbrook Dr, West Bend WI 53095-4530 | | Parking lot along west and north side of property, exits to Chapel Hill Pl and Hawthorn Dr. | |
| Our Savior Lutheran Church, W299N5782 County Rd E, Hartland WI 53029-9501 | | Parking lot to south of church, exits to County Rd E. | |
| Peace Lutheran Church, 349 Wegge Ct, Burlington WI 53105-7948 | | Small parking lot on south side of property, exits to Wegge Ct. | |
| Prince of Peace Lutheran Church, 4419 S Howell Ave, Milwaukee WI 53207-5031 | | Parking lot on southeast end of church, exits to S Howell Ave. Property also houses Prince of Peace Day Care Center. | |
| Redeemer Lutheran Church, 631 N 19th St, Milwaukee WI 53233-2152 | Olga's Neighbor Wellness Service 631 N 19th st. Redeemer Lutheran Church Milwaukee 631 N 19th st<br><br>Building has two addresses: 631 N 19th St Milwaukee, WI and 1905 W Wisconsin Ave Milwaukee, WI | Olga's Neighborhood Wellness Services 631 N 19th st, parking lot, walkway, garden, lawn. | |
| Redeemer Lutheran Church, 255 W Lincoln Ave, Hartford WI 53027-2018 | 255 W LIncoln Ave. Hartford WI 53027<br><br>A fellowship hall and education wing, for congregational use and for organizations that we allow to use it. | We have two parking lots next to the church. | |
| Reformation Lutheran Church, 3806 W Lisbon Ave, Milwaukee WI 53208-1832 | | Parking lot on north side of property, exits to N 38th St and an adjacent alleyway. | |
| Reformation Lutheran Church, 915 Adelmann Ave, Brookfield WI 53045-6775 | | The church building located in the center of the property which is surrounded by three streets called Adelmann Avenue, Tremont Street and Georges Avenue. The church address is 915 Adelmann Avenue, Brookfield, WI 53045.<br>To the East of the building, the parking lot and surrounding wooded area up to the corner of Adelmann Avenue and Tremont Street.<br>The grassy area (adjacent to parking lot), North to Tremont Street and George's Avenue.<br>The parking lot to the West, from the corner of Tremont Street and Georges Avenue to halfway down the hill (Which is the lot line).<br>To the South, the grassy and wooded areas to halfway down the hill. | |
| Resurrection Lutheran Church, 12400 W Cold Spring Rd, New Berlin WI 53151-6938 | | We operate a community garden which is fenced in and obviously a garden area. We have a playground that is on the lawn right near our sanctuary. We have a parking lot that is only used by congregation-sponsored activities. | |
| Spirit Alive Lutheran Church, 4600 60th St, Kenosha WI 53144-2447 | | Parking lot on northwest side of property, exits to 47th Ave. | |
| St John Lutheran Church, 2881 Division Rd, Jackson WI 53037-9717 | | Large parking lot on west, south and east ends of church. Exits to Division Rd and Western Ave. | |
| St John Lutheran Church, W334N6990 Stone Bank Rd, Oconomowoc WI 53066-1404 | Pavilion—adjacent to the church parking lot—used for worship . | St. John's Lutheran Cemetery<br>Across Stone Bank Road from the church, adjacent to Kuhtz's General Store: W335N6939 Stone Bank Road, Oconomowoc, WI 53066 | |
| St John Lutheran Church, 1193 Lakefield Rd, Grafton WI 53024-9732 | | Parking to the north of the building, parking lot to the east of the building, and walkways connecting the parking lots to the building. | |
| St John's Lutheran Church, 20275 Davidson Rd, Brookfield WI 53045-3552 | | Parking lot and vehicle access on south, east and north sides of property. Exits to Davidson Rd and Linden Lane. | |
| St Luke Lutheran Church, N6193 State Highway 32, Sheboygan Falls WI 53085-2343 | | Parking lot on north, west and south ends of church. Exits to State Hwy 32. | |
| St Luke Lutheran Church, 4860 Arthur Rd, Slinger WI 53086-9107 | | parking lot, walkway, lawn, garden, playground | |
| St Luke Lutheran Church, 6705 Northway, Greendale WI 53129-1895 | | (Parking is indeterminate - may be village owned street and lot parking.) | |
| St Luke's Lutheran Church, 300 Carroll St, Waukesha WI 53186-4705 | 300 Carroll St Waukesha WI 53186 School within the same building as the church | 300 Carroll St Waukesha WI 53186 School within the same building as the church playground and parking lot. | |
| St Mark Lutheran Church, 3515 E Van Norman Ave, Cudahy WI 53110-1105 | | Very small parking lot on south side of property, exits to adjacent alleyway. | |

| | | | |
|---|---|---|---|
| St Mark Lutheran Church, 424 Hyde Park Ave, Waukesha WI 53188-3053 | | Directly adjacent to St. Mark's building, we have:<br>+ Walkways leading to a main entrance and lower entrance<br>+ Courtyard garden and hardscaping<br>+ Surrounding lawns and gardens<br>+ Little Free Library & Little Free Pantry<br><br>We also have a non-adjacent parking lot, which is located across John St., about 200-300 feet away from the church building. | |
| St Mary's Lutheran Church, 2001 80th St, Kenosha WI 53143-5866 | | "West parking lot with entrances off of 80th Street and 80th Place<br>East parking lot with entrances off of 80th Street and 80th Place" | |
| St Matthew Lutheran Church, 313 W Main St, Palmyra WI 53156 | | | |
| St Matthew Lutheran Church, 1615 N Wauwatosa Ave, Wauwatosa WI 53213-2624 | | Parking lot on west side of property exits to Milwaukee Ave and Underwood Ave. An additional parking lot is located at 1631 Underwood Ave. | |
| St Olaf Lutheran Church, W653 Roosevelt Rd, Rubicon WI 53078-9601 | Parsonage directly west of our Church building | "Parking Lots - east, south and west of the church building.<br><br>Surrounding property to the east, south and west of the church building<br><br>Cemetery across Roosevelt road to the north of the church building." | |
| St Paul Evangelical Lutheran Church, 705 Grand Ave, Random Lake WI 53075-1748 | | Parking lot to west side of church, exits to Grand Ave. | |
| St Paul Lutheran Church, 8760 37th Ave, Kenosha WI 53142-2501 | | Parking lot to east side of church, exits to 37th Ave. | |
| St Paul's Lutheran Church, 2812 W Wisconsin Ave, Milwaukee WI 53208-4047 | Parsonage: 2820 W. Wisconsin Ave. Milwaukee Wi 53208<br>Entrances on W. Wisconsin Ave. and N. 28th Pl. | | |
| St Peter Lutheran Church, 2104 Geele Ave, Sheboygan WI 53083-4545 | | Parking lot to east side of church, exits to Geele Ave and (via alleyway) to Cooper Ave. | |
| St Stephen The Martyr Lutheran Church, 6101 S 51st St, Greendale WI 53129-2601 | St. Stephen the Martyr Lutheran Church<br>6101 South 51st Street, Greendale, WI 53129<br>-Church building | "St. Stephen the Martyr Lutheran Church<br>6101 South 51st Street, Greendale, WI 53129<br>-upper church parking lot<br>-lower church parking lot<br>-Outdoor prayer garden worship space""<br>A parking lot in front of the church building with an entrance off of South 51st Street and a parking lot behind the church building, on a lower level, accessed from the front parking lot. immediately behind the church building is a Prayer Garden accessed from the lower parking lot. | |
| The Table: A 1st Century Style Community In The 21st Century, 5305 W Capitol Dr, Milwaukee WI 53216 | | Alice's Garden<br>2136 N 21st St, Milwaukee, WI 53205<br><br>Urban Farm and community garden that is a ministry of the Table.<br><br>2 acres / 1 square city block bordered by Brown St. Academy to the south, 21st St to the west, 20th St to the east, and Garfield to the north | |
| The Village Church, 130 E Juneau Ave, Milwaukee WI 53202-2552 | | | |
| Trinity Lutheran Church, N60W6047 Columbia Rd, Cedarburg WI 53012-2007 | | N60W6047 Columbia Road<br>Driveway and parking lot. Lawn that extends back to the creek, bordered to the west by a neighbor's fence and to east by the park pathway. | |
| Trinity Lutheran Church, 7104 39th Ave, Kenosha WI 53142-7133 | | Trinity has a parking lot on the west side of the building which can be entered from 71st street or 39th Ave. | |
| Trinity Lutheran Church, 140 N 7th Ave, West Bend WI 53095-3200 | | Parking lot to south and west side of church, exits to N 7th Ave and via alleyway to Elm St. | |
| Trinity Lutheran Church, 2507 5th Ave, South Milwaukee WI 53172-2710 | | Trinity Lutheran Parking lot on the northeast corner of 5th Ave. and Marshall Ave. in South Milwaukee along with the back parking lot on the alley off of 5th Ave.<br>The garage located on the alleyway to the east of the church building.<br>Lawn space around the church building to the east, north and west. | |

| | | | |
|---|---|---|---|
| United Lutheran Church, 3825 Erie St, Racine WI 53402-3521 | "The address of the building is 3825 Erie St. Racine WI 53402. this building is owned by North Pointe United Methodist Church and rents space to United Lutheran Church. The property is located at the intersection of Erie Street and Greenfield Rd in Racine WI.<br><br>United Lutheran Church runs the Racine Senior Center that is inside the main building and uses the South East most door off the parking lot. United Lutheran Church and North Pointe United Methodist Church co-host the North Side Food Pantry which is also located on site. There is also a Diaper Ministry run by North Pointe United Methodist Church. Guests of the food pantry and diaper ministry use Greenfield Rd and the public walkway to access the front of the building for access both programs." | The property consists of a large building at the intersection of Erie St. and Greenfield Rd. There is a parking lot east and southeast of the building. There is a drive way on the south side of the building that runs east and west and connects the parking lot to Erie street.<br><br>There is a large front lawn on the west side of the property that contains a garden area for people to sit and pray. This lawn is on the corner of the property with Erie St. and Greenfield Rd as the north east corner of the property. There is a side walk that runs parallel to Erie and one that runs parallel to Greenfield.<br><br>East of the parking lot is a large lawn that leads to the parsonage (3818 Ruby Ave). A part of this lawn area is parsonage space and to the north of the parsonage is a community garden. | |
| Unity Lutheran Church, 1025 E Oklahoma Ave, Milwaukee WI 53207-2463 | | | |
| Unity Lutheran Church, 20700 W North Ave, Brookfield WI 53045-4030 | | Parking lot on south and west side of property. Exits to W North Ave. | |
| Unity Lutheran Church (Christ The King Campus), 4600 Pilgrim Road, Brookfield WI 53005 | | 4600 Pilgrim Rd. Parking lots on north, west and south sides of church. All exit to PIlgrim Rd. | |
| Vernon Evangelical Lutheran Church, S90W27550 National Ave, Mukwonago WI 53149-8591 | | The parking lot in the front of the church and the acreage surrounding the area, such as the playground, outdoor worship space, back patio and more | |
| Whitnall Park Lutheran Church, 5847 Lilac Ln, Hales Corners WI 53130-2133 | | Parking lot on northwest end of property, exits to S Lilac Ln and W Forest Home Ave | |
| Zion Lutheran Church, N557 Main St, Ashippun WI 53003 | | Parking lot and lawn | |
| 1st Street Church, 1115 First Street, West Side, Fort Lupton, CO 80621 | | | |
| Abington Baptist Church, 1501 Huntingdon Rd, Abington, PA 19001 | | | |
| Abundant Joy Baptist Church, 33 W Tryon Avenue, Teaneck, NJ 07666 | | | |
| Abundant Life Baptist Church, 2455 E. 36th Ave., Denver, CO 80205 | | | |
| Abundant Life Faith Center, 427 Jefferson Ave, Rochester, NY 14611 | | | |
| Abundant Life Karen Baptist Church, 1818 Gervais Ct, Maplewood, MN 55109 | | | |
| Abyssinian Baptist Church, 132 West 138th St, New York, NY 10030 | | | |
| Acton Baptist Church, 11039 Exchange, Indianapolis, IN 46259 | | | |
| Adams Village Baptist Church, 24 E Church St, Adams, NY 13605 | | | |
| Addison Community Baptist Church, 4970 Rte. 22A, Addison, VT 05491 | | | |
| Adoniram Judson Memorial Baptist Church, 1272 North Glendora Ave, Covina, CA 91724 | | | |
| Aenon Missionary Baptist Church, 175 Genesee St, Rochester, NY 14611 | | | |
| Affinity Baptist Church, 4411 E 175th St, Cleveland, OH 44128 | Mission house<br>4401 E 175th St<br>Cleveland, OH 44128 | Fenced in electric gated parking lot at 17315 Miles Ave | |
| Agape Baptist Church, 1507 Wadsworth Ave, Philadelphia, PA 19150 | | | |
| Agape Baptist Church, 3920 Alton Place NW, Washington, DC 20016 | | | |
| Agape Bible Christian Fellowship, 240 E Market St, Martinsville, VA 24112 | | | |
| Agape Church on the Move, 424 Gregg St, Washington Court House, OH 43160 | | | |
| Aimwell Missionary Baptist Church, 500 Earle St, Mobile, AL 36603 | | | |
| Alafia Baptist Church, 3623 Eastern Avenue, Mount Rainier, MD 20712 | | | |
| Albany Chin Christian Church, 1615 Third St, Rensselaer, NY 12144 | | | |
| Albright Baptist Church, 2672 N Preston Hwy, Albright, WV 26519 | | | |
| Alden Baptist Church, 649 State Street, Springfield, MA 01109 | | | |

| | | | |
|---|---|---|---|
| Aldenville Baptist Church, 971 Creek Drive, Prompton, PA 18456 | | | |
| Aldrich Baptist Church, Inc., RR 28, Franklin, NY 13775 | | | |
| Alexandria Baptist Church, 94 West Main St, Alexandria, OH 43001 | | | |
| Alexandria First Baptist Church, 2107 S Park Ave, Alexandria, IN 46001 | | | |
| All Nations Tabernacle, 9117 Crawley Ct #2, Louisville, KY 40241 | | | |
| All Tribes Baptist Church, 205 S Aurora Ave, Geary, OK 73040 | | | |
| All Tribes Community Church, 14917 E. 11th St, Tulsa, OK 74112 | | | |
| Allen Center Baptist Church, 17124 Allen Ctr, Marysville, OH 43040 | | | |
| Allen Temple - Hispanic Dept., 8500 A St, Oakland, CA 94621 | | | |
| Allen Temple Baptist Church, 8501 International Blvd, Oakland, CA 94621 | | | |
| Allendale Baptist Church, 545 Woonasquatucket Ave, Providence, RI 02911 | | | |
| Allow God Deliverance Ministries, 2817 Walter Lane, District Heights, MD 20747 | | | |
| Alloway Baptist Church, 41 W Main St, Alloway, NJ 08001 | | | |
| Alma First Light Church (DBA - First Baptist Church), 128 E. Superior St., Alma, MI 48801 | | | |
| Alpha Baptist Church, 101 D St, Alpha, IL 61413 | | | |
| Alpha Baptist Church, 15 Rose St, Willingboro, NJ 08046 | | | |
| Alpha Baptist Church, 28051 West Chicago St, Livonia, MI 48150 | | | |
| Alpha Baptist Church, 8089 N Whitsitt Rd, Deputy, IN 47230 | | | |
| Alsey Baptist Church, 155 Church Blvd, Alsey, IL 62610 | | | |
| Altamont Baptist Church, 516 Quince Rd, Harlan, IA 51537-6524 | | | |
| Altay Baptist Church, 4289 Six Corners Rd, Dundee, NY 14837 | | | |
| Amazing Grace Ministries International, 11244 Blondo St., Omaha, NE 68164 | | | |
| Ambrose Baptist Church, 22 Georgeville Road, Marion Center, PA 15759 | | | |
| American Baptist Church, 1500 W Daughtery Rd, Lakeland, FL 33810 | | | |
| American Baptist Church of Westerville, 401 E Schrock Rd, Westerville, OH 43081 | | | |
| American Baptist Churches USA, 1015 W 9th Ave, King of Prussia , PA 19406 | | | |
| American Baptist East INC DBA Embrace Church, 6300 Washington Ave, Evansville, IN 47715 | | | |
| American Baptist Home Mission Society, 1075 1st Ave, King of Prussia , PA 19406 | | | |
| American Canyon Baptist Church, 2 Andrew Rd, American Canyon, CA 94503 | | | |
| American Karen First Baptist Church of Omaha, 421 Park Avenue, Omaha, NE 68131 | | | |
| American River Community Church, 3300 Walnut Ave, Carmichael, CA 95608 | | | |
| Amity Baptist Church, 164-18 108th Ave, Jamaica, NY 11433 | | | |
| Amity Baptist Church, 3597 S. US Highway 31, Franklin, IN 46131 | | | |
| Amity Baptist Church, 6215 E State Road 42, Cloverdale, IN 46120 | | | |
| Andover Baptist Church, 7 Central St, Andover, MA 01810 | | | |
| Anointed New Life Baptist Church, 2828 Emerywood Parkway, Richmond, VA 23294 | | | |

| | | | |
|---|---|---|---|
| Antioch Baptist Church, 1001 N Walters St, San Antonio, TX 78202 | | | |
| Antioch Baptist Church, 103-02 Northern Blvd, Corona, NY 11368 | | | |
| Antioch Baptist Church, 104 Elizabeth St, Syracuse, NY 13205 | | | |
| Antioch Baptist Church, 1057 Texas Avenue, Shreveport, LA 71101 | | | |
| Antioch Baptist Church, 107-14 Pinegrove St, Jamaica, NY 11435 | | | |
| Antioch Baptist Church, 1563 Old Buckroe Road, Hampton, VA 23664 | | | |
| Antioch Baptist Church, 268 East Julian St., San Jose, CA 95112 | | | |
| Antioch Baptist Church, 2927 Sugar Creek Rd, Ansted, WV 25812 | | | |
| Antioch Baptist Church, 3 Church St, Bedford Hills, NY 10507 | | | |
| Antioch Baptist Church, 319 Wood St., Ada, KS 67467-7022 | | | |
| Antioch Baptist Church, 404 West Sixth St, Merced, CA 95340 | | | |
| Antioch Baptist Church, 515 W 125th St, New York, NY 10031 | | | |
| Antioch Baptist Church, 640 S Springfield Ave, Springfield, NJ 07081 | | | |
| Antioch Baptist Church, 828 Greene Ave, Brooklyn, NY 11221 | | | |
| Antioch Baptist Church, 94 James L L Burrell Ave, Hempstead, NY 11550 | | | |
| Antioch Baptist Church, East 89th and Cedar Ave, Cleveland, OH 44106 | | Parking lot and lawn at 8911 Cedar Avenue - Parcel Number 119-23-055; Parking Lot at 8625 Cedar Avenue - Parcel Number - 119-22-046; Parking Lot - Parcel Number - 119-22-048; Parking Lot - Parcel Number -119-22-056; Parking Lot - Parcel Number - 119-22-049 at 8659 Cedar Avenue; Parking Lot - Parcel Number 119-22-051 at E 89th St.; Garden - Parcel Number 119-22-052 at 2104 E 89th St.; Parking Lot - Parcel Number 119-23-025 at 211 E. 89th St.; Parking Lot - Parcel Number 119-23-023 at 2119 E 89th Street; Parking Lot and Lawn - Parcel Number - 119-23-022 at 8903 Cedar Ave.; Parking Lot - Parcel Number 119-23-024 at 2119 E 89th Street | |
| Antioch Baptist Church/DC, 1105 50th Street NE, Washington, DC 20019 | | | |
| Antioch Missionary Baptist Church, 5935 N Minnesota Ave, Portland, OR 97212 | | | |
| Antioch Progressive Baptist Church, 7650 Amherst St., Sacramento, CA 95832 | | | |
| Antioch Telugu Baptist Church, 2788 South Wolf Rd, Northlake, IL 60164 | | | |
| Antrim Baptist Church, 85 Main Street, Antrim, NH 03440 | | | |
| Appanoose Baptist Church, 430 Shawnee Terr., Pomona, KS 66076 | | | |
| Argonia Cornerstone, 103 S. Elm St, Argonia, KS 67004 | | | |
| Arizona Kachin Baptist Church, 1441 W. Glendale Avenue, Phoenix, AZ 85021 | | Playground and Parking Lot | |
| Ark Springs Baptist Church, 8085 Big Muskie Dr, Chandlersville, OH 43727 | | | |
| Armourdale Baptist Church, 700 S Mill St, Kansas City, KS 66105-1920 | | | |
| Arthur Baptist Church, 215 Elm Street, Arthur, NE 69121 | | | |
| Ashland Avenue Baptist Church, 2350 Starr Avenue, Oregon, OH 43616 | | | |
| Ashland Community Church, 55-57 Main Street, Ashland, NH 03217 | | | |
| Assemblee De La Promesse, Nyack, New York, 11 Division Ave, Nyack, NY 10960 | | | |
| Assembly of Life Community Church, 2012 Rosedale St. NE #1, Washington, DC 20002 | | | |
| Assembly of Prayer Baptist Church, 53 Rosyln Rd, Roslyn Heights, NY 11577 | | | |
| Asylum Avenue Baptist Church, 868 Asylum Ave, Hartford, CT 06105 | | | |

| | | | |
|---|---|---|---|
| Athens Baptist Church, 201 South State St., PO Box 728, Athens, WV 24712 | | | |
| Athens Federated Church, 18 N. Franklin St., Athens, NY 12015 | | | |
| Atherton Baptist Church, 2627 W 116th St, Hawthorne, CA 90250 | | | |
| Atwater Baptist Church, 2124 First Street, Atwater, CA 95301 | | | |
| Atwater Park Baptist Church, 3370 Perlita Ave, Los Angeles, CA 90039 | | | |
| Auburn Baptist Church, 12376 Auburn Rd., Auburn, WV 26325 | | | |
| Auburn Baptist Church, 316 W Adams St, Auburn, IL 62615 | | | |
| Aurelius Baptist Church, 4419 W Barnes Rd, Mason, MI 48854 | | | |
| Aurora Hills Church, 12800 E Alameda Ave, Aurora, CO 80012 | | | |
| Austinville Union Church, 8698 Old State Road, Troy, PA 16947 | | | |
| Avoca Missionary Baptist Church of Avoca, Indiana INC, 21 Center St, Avoca, IN 47420 | | | |
| Avon Avenue Baptist Church, 10902 Avon Ave, Cleveland, OH 44105 | Scott Crawford Building<br>10904 Avon Avenue<br>Cleveland, OH 44105<br><br>Parsonage<br>10906 Avon Avenue<br>Cleveland, OH 44105 | | |
| Avon Baptist Church, 119 N Main Street, Avon, MA 02322 | | | |
| Bacone Baptist Church, 2299 Old Bacone Rd, Muskogee, OK 74403 | | | |
| Badger Grove Community Baptist Church, 11544 S County Road 500 W, Brookston, IN 47923 | | | |
| Bakers Creek Baptist Church, 435 East St, Rockport, IN 47635-1202 | | | |
| Bangor, First Baptist Church, 56 Center St, Bangor, ME 04401 | | | |
| Bank Street Memorial Baptist Church, 7036 Chesapeake Blvd, Norfolk, VA 23513 | | | |
| Bankers Baptist Church, 3951 Bankers Road, Hillsdale, MI 49242 | | | |
| Baptist Church of All Nations, 61 Winthrop St, Taunton, MA 02780 | | | |
| Baptist Church of the Holy Communion, 7515 Melrose Ave, Saint Louis, MO 63130 | | | |
| Baptist Church of the Redeemer at Flatbush, 1051 E. 32nd Street, Brooklyn, NY 11210 | | | |
| Baptist Church of West Chester, 221 S High St, West Chester, PA 19382 | | | |
| Baptist Society of South Rutland, 8549 County Route 69, South Rutland, NY 13688 | | | |
| Baptist Tabernacle, 63 Division Street, Corner of Regent and Division Street, Wilkes-Barre, Hanover Township Border, Wilkes Barre, PA 18706 | | | |
| Baptist Temple Church, 7241 Race St, Pittsburgh, PA 15208 | | | |
| Baptist Temple, Fairmont, 430 Morgantown Ave, Fairmont, WV 26554 | | | |
| Baptist Worship Center Charlotte, 7801 ANDOVER WOODS DR APT 814, Charlotte, NC 28210 | | | |
| Bar Mills Community Church, 13 Hermit Thrush Drive, Buxton, ME 04093 | | | |
| Barbee's Chapel Baptist Harvest Word Church & Ministries, 5916 Barbee Chapel Road, P.O. Box 9384, Chapel Hill, NC 27517 | | | |

| | | | |
|---|---|---|---|
| Barboursville Baptist Church, 948 Main St, PO Box 291, Barboursville, WV 25504 | | | |
| Barnes Memorial Baptist Church, 1319 N 19th St, Clarksburg, WV 26301 | | | |
| Barrow Baptist Church, 1496 NE 160 Ave, Roodhouse, IL 62082 | | | |
| Bartlett Baptist Church, 5639 Bartlett Rd, Rome, NY 13440 | | | |
| Bates Fork Baptist Church, 768 Browns Creek Road, Sycamore, PA 15364 | | | |
| Bath Baptist Church, 14 Howell Street, Bath, NY 14810 | | | |
| Bathela Karen Baptist Church, 1383 Summer Ave, Maplewood, MN 55109 | | | |
| Battle Creek Chin Baptist Church, 35 Evanston Avenue, Battle Creek, MI 49015 | | | |
| Bay-Area Chin Christian Church, 2301 Rumrill Blvd., San Pablo, CA 94806 | | | |
| Bear Creek Baptist Church, 3945 W 1000 N, Westport, IN 47283 | | | |
| Bear Creek Baptist Church, 5970 E State Road 62, Versailles, IN 47042 | | | |
| Beaver, First Baptist Church, 251 Oxley Cir., Beaver, WV 25813 | | | |
| Beckley, First Baptist Church, 422 Neville St, Beckley, WV 25801 | | | |
| Beech Grove Baptist Church, 1325 Beech Grove Rd, Wolf Lake, IL 62998 | | | |
| Belfair Community Baptist Church, 23300 NE St Rte 3, Belfair, WA 98528 | | | |
| Belfast, First Baptist Church, 95 High St, Belfast, ME 04915 | | | |
| Believer's Tabernacle International Ministry, 5405 Twin Knolls Road #3, Columbia, MD 21045 | | | |
| Belington, First Baptist Church, 414 Morgantown Pike, Belington, WV 26250-0034 | | | |
| Belmont Baptist Church, 3424 N 14th St, Lincoln, NE 68521 | | | |
| Beloved Community Church, 9007 Doris Drive, Fort Washington, MD 20744 | | | |
| Benson Baptist Church, 6319 Maple Street, Omaha, NE 68104 | | | |
| Bensonhurst Chinese Christian Church, 8668 18th Avenue, Brooklyn, NY 11214 | | | |
| Berdan Baptist Church, 1102 Teresa Ln, Carrollton, IL 62016 | | | |
| Berean Baptist Church, 1641 Bergen Street, Brooklyn, NY 11213 | | | |
| Berean Baptist Church, 33 Lincoln Avenue, Carbondale, PA 18407 | | | |
| Berean Baptist Church, 474 Chapel St, Harrisville, RI 02830 | | | |
| Berean Baptist Church, 8 Isabella Ave, Newark, NJ 07106 | | | |
| Berean Baptist Church, 924 Madison St. NW, Washington, DC 20011 | | | |
| Berean Baptist Church of Raleigh, North Carolina, 2400 E. Millbrook Road, Raleigh, NC 27604 | | | |
| Berean Baptist Temple, 68 Vine St, Bridgeton, NJ 08302 | | | |
| Bergen Point Community Church, 68 West 5th St, Bayonne, NJ 07002 | | | |
| Berkeley Baptist Church, 4050 W. 44th Ave., Denver, CO 80212 | | | |
| Berkshire Union Chapel, 191 Old State Road, Berkshire, MA 01224 | | | |
| Berlin Baptist Church, 90 East Broad St, Berlin, NJ 08009 | | | |
| Berthold Baptist Church, 321 Tyler St NE, Berthold, ND 58718 | | | |
| Berwick Baptist Church, 1173 130th St, Berwick, IL 61417 | | | |
| Betania Iglesia Bautista, 911 22nd Street, Union City, NJ 07087 | | | |

| | | | |
|---|---|---|---|
| Beth Eden Baptist Church, 11121 South Loomis St, Chicago, IL 60643 | | | |
| Beth Eden Baptist Church, 1183 Tenth Street, Oakland, CA 94607 | | | |
| Beth Eden Baptist Church, 84 Maple Street, Waltham, MA 02453 | | | |
| Bethany Baptist Church, 1211 East 105th St, Cleveland, OH 44108 | | | |
| Bethany Baptist Church, 1375 Hiller Rd, Waterford, MI 48327 | | | |
| Bethany Baptist Church, 149 Beattie St, Syracuse, NY 13224 | | | |
| Bethany Baptist Church, 15122 West Chicago St, Detroit, MI 48228 | | | |
| Bethany Baptist Church, 1620 Russell Street, Clarkdale, AZ 86324 | | | |
| Bethany Baptist Church, 20801 W 117th St N, Sedgwick, KS 67135 | | | |
| Bethany Baptist Church, 2116 Bethany Rd, Deputy, IN 47230-9187 | | | |
| Bethany Baptist Church, 219 East Pecks Run Road, Buckhannon, WV 26201 | | | |
| Bethany Baptist Church, 24 Second St, Presque Isle, ME 04769 | | | |
| Bethany Baptist Church, 275 West Market St, Newark, NJ 07103 | | | |
| Bethany Baptist Church, 2960 E Eighth St, Los Angeles, CA 90023 | | | |
| Bethany Baptist Church, 334-36 17th St, Elyria, OH 44035 | | | |
| Bethany Baptist Church, 58th & Warrington Ave, Philadelphia, PA 19143 | | | |
| Bethany Baptist Church, 59 Second St, Albany, NY 12210 | | | |
| Bethany Baptist Church of Christ, 1225 Elmwood Avenue, Evanston, IL 60202 | | | |
| Bethany Baptist Church of the New Alliance, 972 18th Ave., Irvington, NJ 07111 | | | |
| Bethany Free Baptist Church, 182 Sayles Ave, Pawtucket, RI 02860 | | | |
| Bethany Karen Baptist Church, 3528 Burt St., Omaha, NE 68152 | | | |
| Bethany Maranatha Baptist Church, 10640 NW 12th Avenue, Miami, FL 33150 | | | |
| Bethany Missionary Baptist Church, 9511 E County Road 800 S, Crothersville, IN 47229 | | | |
| Bethany Missionary Baptist Church, Niagara Falls, 2002 Forest Ave., Niagara Falls, NY 14301 | | | |
| Bethel Baptist Church, 10 Bethel Meadows Road, Caseyville, IL 62232 | | | |
| Bethel Baptist Church, 13330 Trenton Rd, Southgate, MI 48195 | | | |
| Bethel Baptist Church, 16 Oliver Hollow, Branchland, WV 25506 | | | |
| Bethel Baptist Church, 18 St. James Street, Roxbury, MA 02119 | | | |
| Bethel Baptist Church, 1919 N 1000 E, Taylorville, IL 62568 | | | |
| Bethel Baptist Church, 201 E Old Plank Rd, Columbia, MO 65203 | | Parking lots, playground, lawn, and cemetery | |
| Bethel Baptist Church, 2712 Alms Place, Cincinnati, OH 45206 | | | |
| Bethel Baptist Church, 29515 Kane Rd, Jerseyville, IL 62052 | | | |
| Bethel Baptist Church, 3030 South Poplar St, Casper, WY 82601 | | | |
| Bethel Baptist Church, 3573 Franklin Rd, Spencer, IN 47460 | | | |
| Bethel Baptist Church, 37 Maple Ave, Mount Kisco, NY 10549 | | | |
| Bethel Baptist Church, 539 Trinity Pl, Westfield, NJ 07090 | | | |
| Bethel Baptist Church, 6370 New Carlisle Pike, Springfield, OH 45504 | | | |

| | | | |
|---|---|---|---|
| Bethel Baptist Church, 7795 N 450th Rd, Colchester, IL 62326 | | | |
| Bethel Baptist Church, 810 Edgemont Blvd, Lansing, MI 48917 | | | |
| Bethel Baptist Church, 9055C Maier Rd, Chesapeake Beach, MD 20732 | | | |
| Bethel Baptist Church, 92 Rock Oak Rd, Rio, WV 26755 | | | |
| Bethel Baptist Church, First Avenue and Ledene, Powers Lake, ND 58773 | | | |
| Bethel Baptist Church of Elwood Indiana INC, 2401 South E St, Elwood, IN 46036 | | | |
| Bethel Baptist Church of Leota, 3873 W Leota Rd, Scottsburg, IN 47170 | | | |
| Bethel Baptist Church, Morgantown, 307 Halleck Rd, Morgantown, WV 26508 | | | |
| Bethel Baptist Church, South Charleston, 5028 Kentucky St, South Charleston, WV 25309 | | | |
| Bethel Center, 14 S 7th St., Kansas City, KS 66101-3831 | | | |
| Bethel Chin Baptist Church, 99 W Main St, Greenwood, IN 46142 | | Parking lot located at 99 Main Street | |
| Bethel Haitian Baptist Church, 320 Springdale Ave, East Orange, NJ 07017 | | | |
| Bethel Missionary Baptist Church, 2607 Route 9D, Wappingers Falls, NY 12590 | | | |
| Bethel Missionary Baptist Church INC Fillmore, 7484 E Range Line Rd, Fillmore, IN 46128 | | | |
| Bethel Senthang Baptist Church, 277 Hawthorne Blvd, Glen Ellyn, IL 60137 | | | |
| Bethelite Institutional Baptist Church, 447 Elton St, Brooklyn, NY 11208 | | | |
| Bethesda Baptist Church, 1808 Capitol Avenue NE, Washington, DC 20002 | | | |
| Bethesda Baptist Church, 2511 Wadsworth St, Saginaw, MI 48601 | | | |
| Bethesda Baptist Church, 71 Lincoln Ave, New Rochelle, NY 10801 | | | |
| Bethlehem Baptist Church, 1 N Front St, Saint Clair, PA 17970 | | | |
| Bethlehem Baptist Church, 1962 Linden Blvd, Brooklyn, NY 11207 | | | |
| Bethlehem Baptist Church, 3516 N 650 E, Rochester, IN 46975 | | | |
| Bethlehem Baptist Church, 4818 East Portland Avenue, Tacoma, WA 98404 | | | |
| Bethlehem Baptist Church, 712 Penllyn Pike, Spring House, PA 19477 | Compassionate House<br>835 Dager Road<br>Ambler, PA 19002<br><br>Faith House Religious<br>833 Dager Road<br>Ambler, PA 19002 | Parking lot, lawn. House and 3 buildings and garage, lawn, parking lot, driveway. House with detached garage, lawn, driveway. | |
| Bethlehem Baptist Church, 7836 Fordson Rd, Alexandria, VA 22306 | | | |
| Bethlehem Baptist Church, 86 Green Acres Road, Clarksburg, WV 26301 | | | |
| Bethlehem Baptist Church of Ruff Creek, 685 Washington Road, Prosperity, PA 15329 | | | |
| Bethlehem Baptist Community Church, 304 Elm Street, Holyoke, MA 01040 | | | |
| Beulah Ann Missionary Baptist Church, 3570 Edmunds Branch Road, Ona, WV 25545 | | | |
| Beulah Baptist Church, 125 W 130th Street, New York, NY 10027 | | | |
| Beulah Baptist Church, 20 Township Road 1087, Proctorville, OH 45669 | | | |
| Beulah Baptist Church, 201 Chalfont St, Pittsburgh, PA 15210 | | | |
| Beulah Baptist Church, 2407 Douglass Ave, Memphis, TN 38114 | | | |
| Beulah Baptist Church, 2746 George Washington Hwy, Grafton, WV 26354 | | | |

| | | | |
|---|---|---|---|
| Bible Way Baptist Church, 1323 N. 52nd Street, Philadelphia, PA 19131 | | | |
| Big Chimney Baptist Church, 4626 Elk Shore Drive, Charleston, WV 25302 | | | |
| Big Clear Creek Baptist Church, 503 McClung Avenue, PO Box 553, Rupert, WV 25984 | | | |
| Big Cub Missionary Baptist Church, 7046 Coal Mountain Road, Coal Mountain, WV 24823 | | | |
| Big Hurricane Baptist Church, 81 Wolf Pen Hollow Rd, Fort Gay, WV 25514 | | | |
| Big Tygart Baptist Church, Route 21, Mineral Wells, WV 26150 | | | |
| Big Union Baptist Church, 4077 Youngs Monument Rd, Dille, WV 26617 | | | |
| Big Walnut Missionary Baptist Church, 5512 W County Road 950 S, Reelsville, IN 46171 | | | |
| Birch Harbor Baptist Church, 470 Main Street, Birch Harbor, ME 04613 | | | |
| Birch River Baptist Church, 172 Powell Creek Road, Birch River, WV 26610 | | | |
| Birds Run Baptist Church, Route 2, Guernsey, OH 43741 | | | |
| Black Eagle Baptist Church, 321 Florence Street, Mullens, WV 25882 | | | |
| Blackhorse Baptist Church, 6360 Bridge St, Ravenna, OH 44266 | | | |
| Blacksville Baptist Church, 6051 Mason Dixon Highway, Blacksville, WV 26521 | | | |
| Blakely Baptist Church, 201 Main St, Blakely, PA 18447 | | | |
| Bliss Baptist Church Inc., 3402 W Main St, Bliss, NY 14024 | | | |
| Bluffview Baptist Church, 2052 North Bluff Road, Collinsville, IL 62234 | | | |
| Boskydell Baptist Church, 3518 Boskydell Road, Carbondale, IL 62902 | | | |
| Bottskill Baptist Church, 32 Church St, Greenwich, NY 12834 | | | |
| Bow Crossroads Community Church, 6 Branch Londonderry Tpk. E, Bow, NH 03304 | | | |
| Bow Lake Free Will Baptist Church, 530 Province Road, Strafford, NH 03884 | | | |
| Bradford Community Church, 88 West Main Street, Bradford, NH 03221 | | | |
| Bradley Baptist Church, 79 Highland Ave, Bradley, ME 04411 | | | |
| Brandon Baptist Church, 13513 Sycamore Rd, Mount Vernon, OH 43050 | | | |
| Brazilian Baptist Church, 5671 Western Avenue, Washington, DC 20015 | | | |
| Bread of Life, 11 Hazel St, Stamford, CT 06902 | | | |
| Bread of Life Community Baptist Church, 1670 E. 63rd St, Kansas City, MO 64110 | | | |
| Breckenridge Baptist Church, 437 Breckenridge Rd, Fairdale, WV 25839 | | | |
| Breedtown Baptist Church, 2037 Cherrytree Road, Titusville, PA 16354 | | | |
| Brethren-Baptist Church United, 535 Okanogan Ave, Wenatchee, WA 98801 | | | |
| Brewster Baptist Church, 1848 Main Street, Brewster, MA 02631 | Parsonage<br>1832 Main St<br>Brewster, MA 02631 | | |
| Bridge Community Church, 2016 Bridge Ave, Albert Lea, MN 56007 | | | |
| Bridge Community Church, 43 School St, Bristol, CT 06010 | | | |
| Bridge Community Church, 65 West Street, Milford, NH 03055 | | | |
| Bridge of Hope Baptist Church, 2413 Ziebarth Rd, Normal, IL 61761 | | | |
| Bridgeport Baptist Church, 556 Worthington Dr, Bridgeport, WV 26330 | | | |

| | | | |
|---|---|---|---|
| Bright Hope Baptist Church, 1601 N 12th Street, Philadelphia, PA 19122 | | | |
| Bristol Baptist Church, 30 Summer Street, Bristol, NH 03222 | | | |
| Broad Run Baptist Church, 675 Broad Run Rd, Jane Lew, WV 26378 | | | |
| Broadneck Baptist Church, 1257 Hilltop Dr, Annapolis, MD 21409 | | | |
| Broadview Baptist Church, 100 Marlborough Rd, Chesapeake Beach, MD 20732 | | | |
| Bronx Christian Fellowship, 1015 E. Gun Hill Road, Bronx, NY 10469 | | | |
| Brookfield Baptist Church, 8635 W 800 N, Fairland, IN 46126 | | | |
| Brookland Union Baptist Church, 3101 14th Street NE, Washington, DC 20017 | | | |
| Brooklin First Baptist Church, 22 Bay Road, Brooklin, ME 04616 | | | |
| Brooklyn Chinese Chrisitan Church, 2287 E 15th St, Brooklyn, NY 11229 | | | |
| Brooklyn Community Church, 1 Pierrepont Plaza, Brooklyn, NY 11201 | | | |
| Brookmont Baptist Church, 4000 Virginia Place, Bethesda, MD 20816 | | | |
| Brown Indian Baptist Church, RR, Walters, OK 73572-0323 | | | |
| Brown Memorial Baptist Church, 484 Washington Ave, Brooklyn, NY 11238 | | | |
| Brushy Fork Baptist Church, 12840 Brushy Fork Church Road, Canaan, IN 47224-9631 | | | |
| Bryn Zion Baptist Church, 5520 County Rd. 240, Mt. Gilead, OH 43338 | | | |
| Buckfield Community Church, 76 Turner Street, Buckfield, ME 04220 | | | |
| Buckhannon, First Baptist Church, 42 Hart Ave, Buckhannon, WV 26201 | | | |
| Bucks County Latvian Baptist Church, 1142 Apple Rd, Quakertown, PA 18951 | | | |
| Buenas Nuevas de Salvacion, 1328 16th St NW, Washington, DC 20036 | | | |
| Buffalo Karen Baptist Church, 10 Hastings Ave, Buffalo, NY 14215 | Rectory<br>10 Hastings Ave<br>Buffalo, NY 14215<br><br>Hall<br>3021 Bailey Ave<br>Buffalo, NY 14215 | Parking lot at 47 Davidson Ave | |
| Buffalo Myanmar Indigenous Christian Fellowship, 452 East Street, Buffalo, NY 14207 | | | |
| Bunker Hill Baptist Church, 1185 Bunker Hill Road, Jefferson, ME 04347 | | | |
| Burien Community Church, 16241 19th Ave SW, Burien, WA 98166 | | | |
| Burmese Christian Church, 1551 E. Old Badillo Street, Covina, CA 91724 | | | |
| Burmese Christian Community Church, 30 Kirk Ave, San Jose, CA 95127 | | | |
| Burnettsville First Baptist Church, 203 S Main St, Main St & US 24, Burnettsville, IN 47926 | | | |
| Burney Baptist Church, 1293 S County Road 850 W, Burney, IN 47240 | | | |
| Burnsville First Baptist Church, 337 Burnsville Rd., Burnsville, WV 26335 | | | |
| Burnt Hills Baptist Church, 193 Kingsley Rd., Burnt Hills, NY 12027 | | | |
| Burton Baptist Church, 2010 Plymouth Ave SE, Grand Rapids, MI 49506 | | | |
| Burton Community Church, 23905 Vashon Island Hwy SW, Burton, WA 98013 | | | |
| Busti Federated Church, 875 Mill Rd, Jamestown, NY 14701 | | | |
| Buxton Centre Baptist Church, 938 Long Plains Road, Buxton, ME 04093 | | | |

| | | | |
|---|---|---|---|
| Caesarea Karen Christian Church, 618 32nd St SW, Wyoming, MI 49509 | | | |
| Cairo Baptist Church, 2216 Cairo Rd., Cairo, WV 26337 | | | |
| Calcium Community Church, 26816 NYS Rte. 342, Calcium, NY 13616 | | | |
| California Community Church, 816 Halls Corner Rd., Montgomery, MI 49255 | | | |
| California Kachin Baptist Church, 5850 Alhambra Ave, Martinez, CA 94553 | | Playground, Parking Lot | |
| Calvary Baptist Church, 100 Dwight St, New Haven, CT 06511 | | | |
| Calvary Baptist Church, 1000 Robert Bradby Dr, Detroit, MI 48207 | | | |
| Calvary Baptist Church, 106 Central Ave, Hackensack, NJ 07601 | | | |
| Calvary Baptist Church, 111-10 Guy R Brewer Bl, Jamaica, NY 11433 | | | |
| Calvary Baptist Church, 114 Hope Ct, Elyria, OH 44035 | | | |
| Calvary Baptist Church, 11457 State Route 588, E. College Avenue & SR 588, Rio Grande, OH 45674 | | | |
| Calvary Baptist Church, 120 W Pennsylvania Ave, Towson, MD 21204 | | | |
| Calvary Baptist Church, 121 SW "E" St, Richmond, IN 47375 | | | |
| Calvary Baptist Church, 1230 Liberty Street, SE, Salem, OR 97302 | | | |
| Calvary Baptist Church, 13 Ashland Street, Haverhill, MA 01830 | | | |
| Calvary Baptist Church, 1463 Shields Rd, Youngstown, OH 44511 | | | |
| Calvary Baptist Church, 156 Main Street, Springfield, VT 05156 | | | |
| Calvary Baptist Church, 1616 W 2nd St, Chester, PA 19013 | | | |
| Calvary Baptist Church, 200 Fairmount Ave, Jamestown, NY 14701 | | | |
| Calvary Baptist Church, 21 Concord St, Norwalk, CT 06854 | | | |
| Calvary Baptist Church, 21 S Wright Avenue, Dayton, OH 45403 | | | |
| Calvary Baptist Church, 215 East Delaware Ave, Newark, DE 19711 | | | |
| Calvary Baptist Church, 2309 East 80th Street, Chicago, IL 60617 | | | |
| Calvary Baptist Church, 2608 Blaisdell Ave S, Minneapolis, MN 55408-5107 | | | |
| Calvary Baptist Church, 2959 N. Teutonia Ave, Milwaukee, WI 53206 | | | |
| Calvary Baptist Church, 3 E Broad St, Hopewell, NJ 08525 | | | |
| Calvary Baptist Church, 320 E. Locust St., La Cygne, KS 66040 | | | |
| Calvary Baptist Church, 324 Monroe Ave, Plainfield, NJ 07063 | | | |
| Calvary Baptist Church, 3255 N German Church Rd, Indianapolis, IN 46235 | | | |
| Calvary Baptist Church, 412 Valley St, Willimantic, CT 06226 | | | |
| Calvary Baptist Church, 42 Washington Blvd, Williamsport, PA 17701 | | | |
| Calvary Baptist Church, 432 East 6th St, Duluth, MN 55805-1925 | | | |
| Calvary Baptist Church, 4601 W Tilghman St, Allentown, PA 18104 | | | |
| Calvary Baptist Church, 462 Lexington Ave, Clifton, NJ 07011 | | | |
| Calvary Baptist Church, 507 N Albany St, Ithaca, NY 14850 | | | |
| Calvary Baptist Church, 575 East 18th St, Paterson, NJ 07514 | | | |
| Calvary Baptist Church, 60 Hastings Street, Lowell, MA 01851 | | | |
| Calvary Baptist Church, 600 13th Ave & E St, Belmar, NJ 07719 | | | |

| | | | |
|---|---|---|---|
| Calvary Baptist Church, 608 Campbell Ave SW, Roanoke, VA 24016 | | | |
| Calvary Baptist Church, 6500 E. Girard Ave., Denver, CO 80224 | | | |
| Calvary Baptist Church, 66 South Grove St, East Orange, NJ 07018 | | | |
| Calvary Baptist Church, 745 Lippincott Rd, Waynesburg, PA 15370 | | | |
| Calvary Baptist Church, 747 Broad St, Providence, RI 02907 | | | |
| Calvary Baptist Church, 755 8th St NW, Washington, DC 20001 | | | |
| Calvary Baptist Church, Bridge Avenue & River Street, 23 River Street, Red Bank, NJ 07701 | | | |
| Calvary Baptist Church, E 203 3rd Ave, Spokane, WA 99202 | | | |
| Calvary Baptist Church of Kokomo, Indiana INC, 1967 W Boulevard St, Kokomo, IN 46902-6027 | | | |
| Calvary Baptist Church of Noblesville Indiana, 197 S 9th St, Noblesville, IN 46060 | | | |
| Calvary Baptist Church, Oak Hill, 1424 E Main St, Oak Hill, WV 25901 | | | |
| Calvary Baptist Church-Madera, 201 E Cleveland Ave, Madera, CA 93637 | | | |
| Calvary Baptist Church-Ocean View, 2373 US Route 9, Ocean View, NJ 08230 | | | |
| Calvary Burmese Baptist Church, 755 8th Street NW, Washington, DC 20001 | | | |
| Calvary Chin Baptist Church, 627 Buttermilk Pike, Crescent Springs, KY 41017 | | | |
| Calvary Hispanic Baptist Mission, 755 8th Street NW, Washington, DC 20020 | | | |
| Cambria Baptist Church, 1786 Summit Rd, Corydon, IA 50060 | | | |
| Cambridge Drive Community Church, 550 Cambridge Drive, Goleta, CA 93117 | | | |
| Camp Creek Baptist Church, 39 Church Rd, Murphysboro, IL 62966 | | | |
| Campton Baptist Church, 1345 Rte. 175, Campton, NH 03223 | | | |
| Campton New Life Church of the White Mountains, 55 Highland Street, Ashland, NH 03217 | | | |
| Canaan Baptist Church, 1607 Monroe Street NW, Washington, DC 20010 | | | |
| Canaan Baptist Church, 3011 New Castle Ave, New Castle, DE 19720 | | | |
| Canaan Baptist Church Germantown, 5430 Pulaski Avenue, Philadelphia, PA 19144-3926 | | | |
| Canaan Baptist Church of Christ, 132 West 116th Street, New York, NY 10026 | | | |
| Canaan Baptist Church of Christ, 1430 Carew St, Springfield, MA 01104 | | | |
| Canaan Christian Covenant Missionary Baptist Church, 5782 Foothill Blvd, Oakland, CA 94605 | | | |
| Canaan Kachin Baptist Church, 2235 Harrisburg Pike, Lancaster, PA 17601 | | | |
| Candlelight Baptist Church, 3309 Ruckle St, Saginaw, MI 48605 | | | |
| Cannelton 1st Baptist Church, 325 S 4th St, Cannelton, IN 47520 | | | |
| Canton Community Baptist Church, 125 Dowd Ave, Canton, CT 06019 | | | |
| Canyon Christian Fellowship, 405 North Azusa Ave., Azusa, CA 91702 | | | |
| Cape Island Baptist Church, 115 Guerney Street, Cape May, NJ 08204 | | | |
| Cape Neddick Baptist Church, 34 River Rd, Cape Neddick, ME 03902 | | | |
| Carbon Baptist Church, Inc., 14100 N Murphy Rd, Carbon, IN 47837 | | | |

| | | | |
|---|---|---|---|
| Carmody Hills Baptist Church, 6501 Seat Pleasant Drive, Capital Heights, MD 20743 | | | |
| Carson Chin Baptist Church, 210 Heritage Trail, Columbus Junction, IA 52738 | | | |
| Carson Chin Baptist Church, 4175 S 122th St, Greenfield, WI 53228 | | | |
| Cass Road Baptist Church, 1400 Cass Rd, Maumee, OH 43537 | | | |
| Cathedral of Praise, 6400 Haverford Ave, Philadelphia, PA 19151 | | | |
| Cavendish Baptist Church, 2258 Main Street, Cavendish, VT 05142 | | | |
| Cedar Grove Baptist Church, 319 Ward St, Cedar Grove, WV 25039 | | | |
| Cedar Hill Baptist Church, 455 N Cedar St, Newark, OH 43055 | | | |
| Cedar Hills Baptist Church, 2470 SW Roxbury Ave, Portland, OR 97225 | | | |
| Celebration Fellowship, 18837 Auburn Ln, Noblesville, IN 46060 | | | |
| Centennial Olivet Baptist Church, 1541 W Oak St, Louisville, KY 40210-1557 | | | |
| Centennial Star of Bethlehem Baptist Church, 304 Spring St, Ossining, NY 10562 | | | |
| Center Branch Baptist Church, R2669 Corbin Branch Rd, Bridgeport, WV 26330 | | | |
| Center Square Baptist Church, 10428 N State Road 56, Vevay, IN 47043 | | | |
| Center Valley Baptist Church, 75 McMahan Lane, Newport, OH 45767 | | | |
| Centerpoint Community Church, 101 School Street, Salem, NH 03079 | | | |
| CenterPoint Missionary Baptist Church, 5100 E St SE, Washington, DC 20019 | | | |
| Centerville Community Baptist Church, 18736 Erie St, Centerville, PA 16404 | | | |
| Central Baptist Church, 106 W Lancaster Ave, Wayne, PA 19087 | | | |
| Central Baptist Church, 1125 E Jersey St, Elizabeth, NJ 07201 | | | |
| Central Baptist Church, 115 Elm Street, Westfield, MA 01085 | | | |
| Central Baptist Church, 16 Elm St, Westerly, RI 02891 | | | |
| Central Baptist Church, 2400 California St., Denver, CO 80205 | | | |
| Central Baptist Church, 256 Main Street, Main & Foster St, Southbridge, MA 01550 | | | |
| Central Baptist Church, 26 Church Rd., Salt Point, NY 12578 | | | |
| Central Baptist Church, 28 E. Highland Ave, Atlantic Highlands, NJ 07716 | | | |

| | | | |
|---|---|---|---|
| Central Baptist Church, 2845 Washington Ave, Saint Louis, MO 63103 | Sanctuary Building<br>2842 Washington Avenue<br>St. Louis, MO 63103<br><br>Annex<br>2937 Washington Avenue<br>St. Louis, MO 63103 | Parking Lot at 2901-2095 Washington Ave, Parking Lot at 2829 Washington Ave, Parking Lot at 2828 Washington Ave, Parking Lot at 2843 Washington Ave, Garden with raised garden beds at 2839-2845 Olive Street |  |
| Central Baptist Church, 321 N Seventh St, Quincy, IL 62301 | | | |
| Central Baptist Church, 3301 Lakin Ave., Great Bend, KS 67530-3600 | | | |
| Central Baptist Church, 360 Arlington Ave., Jersey City, NJ 07304 | | | |
| Central Baptist Church, 37 South Chenango St, Greene, NY 13778 | | | |
| Central Baptist Church, 37 South Jackson St., Woodbury, NJ 08096 | | | |
| Central Baptist Church, 457 Main St, Hartford, CT 06103 | | | |
| Central Baptist Church, 501 S Fourth St, Springfield, IL 62701 | | | |
| Central Baptist Church, 514 Maple Ave, Palmyra, NJ 08065 | | | |
| Central Baptist Church, 601 Seventh Ave, Williamsport, PA 17701 | | | |
| Central Baptist Church, 7421 SW Church Rd, Augusta, KS 67010-8155 | | | |
| Central Baptist Church, 839 N Pine St, Wilmington, DE 19801 | | | |
| Central Baptist Church, 99 Narragansett Ave, Jamestown, RI 02835 | | | |
| Central Baptist Church of Millville-Vineland, 9 N Second St, Millville, NJ 08332 | | | |
| Central Big Creek Baptist Church, 1092 Big Creek Rd, Hamlin, WV 25523 | | | |
| Central Christian Church, 71 West St, Danbury, CT 06810 | | | |
| Central Square Church, 5 Magazine Street, Cambridge, MA 02139 | | | |
| Centro Cristiano Renovacion, 10438 Oro Vista Ave., Sunland, CA 91040 | | | |
| Ceresco Baptist Church, 230 C Drive North, Ceresco, MI 49033 | | | |
| Chaffee Community Baptist Church, 13510 Grove St, Chaffee, NY 14030 | | | |
| Chaffee Community Baptist Church, 5001 Umatilla St, Denver, CO 80221 | | | |
| Chambers Memorial Baptist Church, 219 E 123rd St, New York, NY 10035 | | | |
| Champaign Love of Christ Church, 403 S Wright St, Champaign, IL 61820 | | | |
| Chapel Baptist Church, 1710 Nobe Rd., Big Springs, WV 26137 | | | |
| Chapel Car Bible Church, 604 12th St, Rawlins, WY 82301 | | | |
| Chapel Grace, 120 E Hawthorne St, Coalinga, CA 93210 | | | |

| | | | |
|---|---|---|---|
| Charleston Baptist Temple, 209 Morris St, Charleston, WV 25301 | | | |
| Charleston, First Baptist Church, 432 Shrewsbury St, Charleston, WV 25301 | | | |
| Cheektowaga Community Baptist Church, 670 Dick Rd., Cheektowaga, NY 14225 | | | |
| Chenoa Baptist Church, 224 S 2nd Ave, Chenoa, IL 61726 | | | |
| Chepachet Union Church, 1138 Putnam Pike, Chepachet, RI 02814 | | | |
| Cherry Creek Baptist Church, 700 Bonnie Brae Blvd, Denver, CO 80209 | | | |
| Cherry Grove Baptist Church, 297 Hwy 69, Garland, KS 66741 | | | |
| Cherryville Baptist Church, 594 A Cherryville Road, Flemington, NJ 08822 | | | |
| Chesapeake, First Baptist Church, 24 - 130th St, Charleston, WV 25315 | | | |
| Chester Baptist Church, 2 South Chester Road, Chester, ME 04457 | | | |
| Chester Baptist Church, 6596 Twp Rd 179, Cardington, OH 43315 | | | |
| Chester Congregational Baptist Church, 4 Chester Street, Chester, NH 03036 | | | |
| Chester Congregational Church, 4 Chester St, PO Box 306, Chester, NH 03036 | | | |
| Chesterfield Baptist Church, 209 Matthews Lane, Chesterfield, NJ 08515 | | | |
| Chesterland Baptist Church, 12670 Chillicothe Rd, Chesterland, OH 44026 | | | |
| Chestnut Avenue Community Church, 3525 Chestnut Ave, Concord, CA 94519 | | | |
| Chestnut Street Baptist Church, 119 Chestnut St, Wadsworth, OH 44281 | | | |
| Chevy Chase Baptist Church, 1209 E Garfield Ave, Glendale, CA 91205 | | | |
| Chevy Chase Baptist Church, 5671 Western Ave NW, Washington, DC 20015 | | | |
| Chevy Chase Baptist Church-Hispanic, 1209 E Garfield Ave, Glendale, CA 91205 | | | |
| Chili Baptist Church, 2401 E Broadway St, Chili, IN 46926 | | | |
| Chilson Hills Baptist Church, 4440 Brighton Rd., Howell, MI 48843 | | | |
| Chin Baptist Church, 2536 Valley Lane, Farmers Branch, TX 75234 | | | |
| Chin Baptist Church, 4703 Douglas Avenue, Des Moines, IA 50310-6248 | | | |
| Chin Baptist Church, 8019 N 31st St, Omaha, NE 68112 | | | |
| Chin Baptist Mission Church, 801 University Blvd W, Silver Spring, MD 20901 | | | |
| Chin Bethel Church, 9610 Maryland Avenue, Laurel, MD 20723 | | | |
| Chin Bethel Church of Houston, 10512 Brighton Lane, Houston, TX 77031 | | | |
| Chin Community Baptist Church, 2110 Brockett Rd, Tucker, GA 30084 | | | |
| Chin Evangelical Baptist Church, 5610 South Meridian St, Indianapolis, IN 46217 | | | |
| China Baptist Church, 36 Causeway Road, China, ME 04358 | | | |
| Chinese Baptist Church-Grtr. Hartford, 160 Wintonbury Ave, Bloomfield, CT 06002 | | | |
| Chinese Baptist Mission, 1417 S Marguerita Ave # 5, Alhambra, CA 91803 | | | |
| Chinese Christian Church and Center, 225 North Tenth Street, Philadelphia, PA 19107-1820 | Townhouse - Education building<br>229 N 10th St<br>Philadelphia, PA 19107 | Playground and basketball court at 225 N. 10th Street | |
| Chinese Christian Church and Center 1101 Vine St, Philadelphia, PA 19107 | | Parking lot surrounding church | |
| Chinese Christian Church of New England, 1835 Beacon Street, Brookline, MA 02445 | | | |

| | | | |
|---|---|---|---|
| Chinese Christian Church-Greater Albany, 901 Madison Ave, Albany, NY 12208 | | | |
| Chinese Christian Church-Queens, 63-16 39th Ave, Flushing, NY 11377 | | | |
| Chinese Missionary Baptist Church-NY "New Life Now", 136 Henry St, New York, NY 10002 | | | |
| Chinese Zion Baptist Church, 2610 West Avenue 33, Los Angeles, CA 90065 | | | |
| Chocorua Community Church, 40 Deer Hill Rd Rte 113, Tamworth, NH 03886 | | | |
| Christ Baptist Church, 4700 E 7th Ave, Gary, IN 46403 | | | |
| Christ Church, 561 Springfield Ave, Summit, NJ 07901 | | | |
| Christ Church of All Nations, 2115 Pleasant Hill Road, Pleasant Hill, CA 94523 | | | |
| Christ Community Church, 227 North Capitol Avenue, Lansing, MI 48933 | | | |
| Christ Community Church, 292 Tompkins St, Cortland, NY 13045 | | | |
| Christ Community Church of Wheaton, 602 East Geneva Rd., Wheaton, IL 60187 | | | |
| Christ Congregation Princeton, 50 Walnut Lane, Princeton, NJ 08540-3801 | | Parking lot, walk way, lawn on property | |
| Christ Fellowship Baptist Church, 7-9 Sumpter St, Brooklyn, NY 11233 | | | |
| Christ International, 2210 South 65th Street, Philadelphia, PA 19142 | | | |
| Christ Life Church, 13614 W Jackson St, Woodstock, IL 60098 | | | |
| Christ Memorial Baptist Church, 1160 E. Lebanon Rd, Dover, DE 19901 | | | |
| Christ Memorial Missionary Baptist Church, 3330 East Livingston Avenue, Columbus, OH 43227 | | | |
| Christ Resurrection Missionary Baptist Church, 30 North Clinton St., East Orange, NJ 07017 | | | |
| Christ Temple Baptist Church, 2372 Holmes Rd, Ypsilanti, MI 48198 | | | |
| Christ the Redeemer Church, 16514 Nordhoff St., North Hills, CA 91343 | | | |
| Christ the Savior Baptist Church, 914 Splitlog Ave, Kansas City, KS 66101-3230 | | | |
| Christ United Missionary Baptist Church, 2640 Saint Louis Ave, East Saint Louis, IL 62205 | | | |
| Christian Body Life Fellowship, 1201 Marshall Road, Vacaville, CA 95687 | | | |
| Christian Faith Baptist Church, 500 Hilltop Dr, Raleigh, NC 27610 | | | |
| Christian Faith Baptist Church, 54 Bowdoin Street, Springfield, MA 01109 | | | |
| Christian Fellowship of Boston, 628 Somerville Avenue, Somerville, MA 02143 | | | |
| Christian Tabernacle Baptist Church, 425-449 Newhall St, Hamden, CT 06517 | | | |
| Christian Unity Baptist Church, 1700 Conti St, New Orleans, LA 70112 | | | |
| Christians Beyond Church at Highland Avenue, 1646 Highland Ave, Portsmouth, OH 45662 | | | |
| Christ's American Baptist, 730 Menges Mills Rd, Spring Grove, PA 17362 | | | |
| Christ's Laborers Baptist Church, 5671 Western Ave NW, Washington, DC 20015 | | | |
| Church at 7th and Grand, 720 Grand Ave, Grand Junction, CO 81501 | | | |
| Church at Smith Valley, Inc., 4682 W Smith Valley Rd, Greenwood, IN 46142 | | Parking lot and shed on property | |
| Church By the Side of the Road, 2108 Russell St, Berkeley, CA 94705 | | | |

| | | | |
|---|---|---|---|
| Church in Bethesda, 5033 Wilson Lane, Bethesda, MD 20814 | | | |
| Church in the Acres, 1383 Wilbraham Road, Springfield, MA 01119 | | | |
| Church of Christian Compassion, 6121 Cedar Avenue, Philadelphia, PA 19143-2221 | | | |
| Church of Hope, SD Womens Prison, 3200 E Highway 34, Pierre, SD 57501 | | | |
| Church of Our Savior, 22 Syracuse St, Baldwinsville, NY 13027 | | | |
| Church of the City, 250-268 State St, New London, CT 06320 | | | |
| Church of the Covenant, 415 S. Bailey St., Palmer, AK 99645 | | | |
| Church of the Good Shepherd, 799 52nd St, Oakland, CA 94609 | | | |
| Church of the Great Anointing, 3710 Riviera Street Ste G, Temple Hills, MD 20748 | | | |
| Church of the Master, 15 Valley St, Providence, RI 02909 | | | |
| Church of the Master, 152 High Point Circle, Newburgh, NY 12550 | | | |
| Church of the Master, 1620 N Girls School Rd, Indianapolis, IN 46214 | | Has 3 sheds, garage, playground, gardens in the back of the church building and a garden in the front. Side property goes to the tree line next to Ben Davis High school. Also a parking lot. | |
| Church of the Master, 4050 Monticello Blvd, Cleveland, OH 44121 | | A connected parking lot with its own entrances surrounded by walkways, the westside walkway is approx 287 feet. The north walkway (Monticello) is 393 feet long. We have a connected 405 ft lawn that runs north and south of the property that spans 409 ft in length and ends at the basketball court and its parking lot. From the basketball court heading west to quarry lane we have 685ft connecting at the parking lot entrances. | |
| Church of the New Covenant, 3864 Jackman Rd, Toledo, OH 43612 | | | |
| Church of the Valley, 19001 San Ramon Valley Blvd., San Ramon, CA 94583 | | | |
| Church of the Wonderful News, 514 Highland Avenue, Feasterville Trevose, PA 19053-6026 | | | |
| Church on the Porch, 1615 S 22nd Street, Milwaukee, WI 53204 | | | |
| Church-in-the-Garden, 68 Osborne Rd, Garden City, NY 11530 | | | |
| City Bible Church, 1101 46th Street, Vienna, WV 26105 | | | |
| City Life Church, 216 E Second St, Wichita, KS 67202-2316 | | | |
| City Temple Baptist Church, 768 Broadway St, Buffalo, NY 14212 | | | |
| City Temple of Baltimore, 317 Dolphin St, Baltimore, MD 21217 | | | |
| City View Church, 132 Mohawk Ave, Scotia, NY 12302 | | | |
| CityHope Community Church, 1296 Broadway, Buffalo, NY 14212 | | | |
| Claremont Grace River - A Life Giving Church, 56 Main Street, Claremont, NH 03743 | | | |
| Clark Township Baptist Church, 30618 CR 343, Warsaw, OH 43844 | | | |
| Clarksburg Baptist Church, 501 West Pike Street, Clarksburg, WV 26301 | | | |
| Clayton Missionary Baptist Church, 2801 N Union Blvd, Saint Louis, MO 63115 | | | |
| Clear Fork Baptist Church, 72998 Broadhead Rd, Kimbolton, OH 43749 | | | |
| Clearspring Baptist Church, 3266 N Broadway St, Norman, IN 47264 | | | |
| Clearview Fellowship, 753 Mc Elhenny Rd, Lewisburg, WV 24901 | | | |
| Clendenin, First Baptist Church, 500 Virginia St, PO Box 501, Clendenin, WV 25045 | | | |

| | | | |
|---|---|---|---|
| Clifford Baptist Church, 519 Church St., Clifford, PA 18413 | | | |
| Clifton Park Baptist Church, 8818 Piney Branch Road, Silver Spring, MD 20903 | | | |
| Clifton Park Center Baptist Church, 713 Clifton Park Ctr Rd, Clifton Park, NY 12065 | | | |
| Clifton United Baptist Church, 742 Airline Rd, Clifton, ME 04428 | | | |
| Clinton 1st Baptist Church, 448 Walnut St, Clinton, IN 47842 | | | |
| Clinton Baptist Church, 60 Warren St, Montgomery, PA 17752 | | | |
| Clinton Center Baptist Church, RR 1, Waymart, PA 18472 | | | |
| Cobden Street Baptist Church, 2500 Cobden Street, Pittsburgh, PA 15203 | | | |
| Cohansey Baptist Church of Roadstown, 714 Roadstown Rd, Bridgeton, NJ 08302 | | | |
| Colchester Federated Church, 60 Main St, Colchester, CT 06415 | | | |
| Cold Point Baptist Church, 5063 Militia Hill Rd, Plymouth Meeting, PA 19462 | | | |
| Cold Spring Baptist Church, 245 Main St, Cold Spring, NY 10516 | | | |
| Collective Liberation Church, 5141 Sharon Rd, Charlotte, NC 28210 | | | |
| College Park Baptist Church, 1601 Walker Avenue, Greensboro, NC 27403 | | | |
| Colonial Park Community Baptist Church, 700 S Houcks Rd, Harrisburg, PA 17109 | | | |
| Colorado Avenue Baptist Church, 101 Heaton Ave, Dayton, OH 45410 | | | |
| Colorado Jinghpaw Wunpawmg Baptist Church, 3590 Grape St, Denver, CO 80207 | | | |
| Colorado Kachin Baptist Church , 4085 Independence Ct, Wheat Ridge, CO 80033 | | Playground, Parking Lot | |
| Columbia Baptist Church, 25514 Royalton Road, Columbia Station, OH 44028 | | Parking lot, lawn, walkway on property | |
| Columbia Baptist Church, 3718 Eastern Ave, Cincinnati, OH 45226 | | | |
| Columbia Street Baptist Church, 45 Columbia Street, Bangor, ME 04401 | | | |
| Columbus Baptist Church, 24260 W Main St, Columbus, NJ 08022 | | | |
| Columbus Japanese Christian Church, 2140 Fishinger Rd, Columbus, OH 43221 | | | |
| Columbus Quarter Baptist Church, 226 Button Falls Rd, West Edmeston, NY 13485 | | | |
| Commiskey Baptist Church, INC, 8550 S Byfield St, Commiskey, IN 47227 | | | |
| Common Ground Fellowship, 106 State Street, Bristol, TN 37620 | | | |
| Common Street Spiritual Center, 13 Common Street, Natick, MA 01760 | | | |
| Commonwealth Baptist Church, 700 Commonwealth Avenue, Alexandria, VA 22301 | | | |
| Community Baptist Church, 105 East Ave, Norwalk, CT 06851 | | | |
| Community Baptist Church, 1094 Route 12A, Plainfield, NH 03781 | | | |
| Community Baptist Church, 143 Shelton Ave, New Haven, CT 06511 | | | |
| Community Baptist Church, 15 South Humboldt St, San Mateo, CA 94401 | | | |
| Community Baptist Church, 1642 Broderick Street, San Francisco, CA 94115 | | | |
| Community Baptist Church, 16992 SD Highway 34, Union Center, SD 57787 | | | |
| Community Baptist Church, 174 Cherry St, New Canaan, CT 06840 | | | |
| Community Baptist Church, 211 DeMott Lane, Somerset, NJ 08873 | | | |

| | | | |
|---|---|---|---|
| Community Baptist Church, 216 Upper Mill Rd, Kodiak, AK 99615 | | | |
| Community Baptist Church, 27 Jefferson Road, Whitefield, NH 03598 | | | |
| Community Baptist Church, 28 W 444 Main St. (at Warren Avenue), Warrenville, IL 60555 | | | |
| Community Baptist Church, 2805 S Garnett Road, Tulsa, OK 74129 | | | |
| Community Baptist Church, 301 S 2nd. St, PO Box 363, Glenrock, WY 82637 | | | |
| Community Baptist Church, 31 College Avenue, Somerville, MA 02144 | | | |
| Community Baptist Church, 350 Main St, Grimes, CA 95950 | | | |
| Community Baptist Church, 35512 E. Washington Ave., Honey Creek, WI 53138 | | | |
| Community Baptist Church, 46-19 206th St, Flushing, NY 11361 | | | |
| Community Baptist Church, 470 Fulton St, Medford, MA 02155 | | | |
| Community Baptist Church, 50 Dr. Marcus Wheatland Blvd., Newport, RI 02840 | | | |
| Community Baptist Church, 585 E Center St, Manchester, CT 06040 | | | |
| Community Baptist Church, 6 Clarks Bridge Road, North Waterboro, ME 04061 | | | |
| Community Baptist Church, 701 Second St, Cordova, AK 99574 | | | |
| Community Baptist Church, 743 Chenango St, Binghamton, NY 13901 | | | |
| Community Baptist Church, 8558 County Hwy 27, Trout Creek, NY 13847 | | | |
| Community Baptist Church, Center St and Mantua Blvd, Sewell, NJ 08080 | | | |
| Community Baptist Church of Christ, 16704 108th Ave, Jamaica, NY 11433 | | | |
| Community Baptist Church of East L.A., 1120 S. McDonnell Ave, Los Angeles, CA 90022 | | | |
| Community Baptist Church of Englewood, 224 First Street, Englewood, NJ 07631 | | | |
| Community Baptist Church of Gay Head, 2 Meeting House Way, Aquinnah, MA 02535 | | | |
| Community Baptist Church of West Sacramento, 1115 Carrie Street, West Sacramento, CA 95691 | | | |
| Community Baptist Church-Huron, Eleventh & M Sts, Huron, CA 93234 | | | |
| Community Bible Church, 328 D Street, Waterford, CA 95386 | | | |
| Community Bible Fellowshp, 462 Broadlane Rd, Williamstown, NJ 08094 | | | |
| Community Calvary Worship, 205 S. 5th St., Holly, CO 81047 | | | |
| Community Chinese Baptist Church, 120 North 73rd St, Milwaukee, WI 53213 | | Green Space on South Side of Building | |
| Community Christian Fellowship, 20 Railroad Avenue, Plainfield, CT 06374 | | | |
| Community Church, 1020 Forest Ave, Wilmette, IL 60091 | | | |
| Community Church, 4910 Main Road, Huntington, VT 05462 | | | |
| Community Church of Hayward, 26555 Gading Road, Hayward, CA 94544 | | | |
| Community Church of Issaquah, 660 NW Gilman Blvd Ste C-5, Issaquah, WA 98027 | | | |
| Community Church of Moab, 544 Mivida Dr, Moab, UT 84532 | | | |
| Community Church of Providence, 372 Wayland Ave, Providence, RI 02906 | | | |
| Community Church of Sandwich, 12 Church St, Center Sandwich, NH 03227 | | | |

| | | | |
|---|---|---|---|
| Community Church of Woodhull, 5187 West Main St, Woodhull, NY 14898 | | | |
| Community Church, Barrington, 407 South Grove Ave., Barrington, IL 60010 | | | |
| Community Church-Harrisville, 13 Canal Street, Harrisville, NH 03450 | | | |
| Community of Greater Milwaukee Church, 2249 N. Sherman Blvd., Milwaukee, WI 53208 | Parish House<br>2239 N. Sherman Blvd<br>Milwaukee, WI 53208<br><br>Parsonage<br>2305 N Sherman Blvd<br>Milwaukee, WI 53210<br><br>Ministry Buildings<br>4242 W. North Ave<br>Milwaukee, WI 53208<br><br>4314/16 W. North Ave<br>Milwaukee, WI 53208 | | |
| Comunidad de Esperanza, 1738 N Rainier Ave, Bremerton, WA 98312 | | | |
| Comunidad Luz Y Vida, 1534 Happy Hollow Rd, Petersburg, WV 26847 | | | |
| Comunidad Mesa Abierta, 25 street NE # 323, Puerto Nuevo, San Juan, PR 00920 | | | |
| Comunidade Batista Dos Milagres, 48 Palm Street, Nashua, NH 03060 | | | |
| Concord Baptist Church, 180 Blue Hill Avenue, Milton, MA 02186 | | | |
| Concord Baptist Church, 342 Jim Hill Rd, Henderson, WV 25106 | | | |
| Concord Baptist Church, 914 Caledonia Ave, Cleveland Heights, OH 44112 | | | |
| Concord Baptist Church of Christ, 833 Marcy Avenue, (r. Gardner C. Taylor Blvd.), Brooklyn, NY 11216 | | | |
| Concord Liberty Baptist Church, 7705 Concord Rd, Johnstown, OH 43031 | | | |
| Concord Missionary Baptist Church, 795 State Street at Pulaski Avenue, Perth Amboy, NJ 08862 | | | |
| Confraternidad Cristiana Ebenezer, 16241 19th Ave SW, Burien, WA 98166 | | | |
| Congdon Street Baptist Church, 17 Congdon Street, Providence, RI 02906 | | | |
| Congregacion Leon de Juda, 68 Northampton Street, Boston, MA 02118 | | | |
| Congregation of the Covenants, 6927 Thousand Oaks Lane, Indianapolis, IN 46214-3298 | | | |
| Congregational Baptist Church, 399-411 Bergen Street, Newark, NJ 07103 | | | |
| Conklin Avenue First Baptist Church, 91 Baldwin St, Binghamton, NY 13903 | | | |
| Connecticut Myanmar Baptist Church, 46 Woodland St, Hartford, CT 06105 | | | |
| Connolly Memorial Baptist Church, 1569 Helena Ave., Delbarton, WV 25670 | | | |
| Connor's Temple Baptist Church, 509 West Gwinnett Street, Savannah, GA 31401 | | | |
| Convent Avenue Baptist Church, 420 W 145th St, New York, NY 10031 | | | |
| Cook Memorial Baptist Church, 366 Appalachian Hwy., Pineville, WV 24874 | | | |
| Coons Run Baptist Church, 2142 Adamsville Road, Shinnston, WV 26431 | | | |
| Cooper Memorial Baptist Church, 2187 Windom Rd, Brenton, WV 24818 | | | |
| Coopers Plains Community Church, 10 Race St., Coopers Plains, NY 14827 | | | |
| Cordova Baptist Church, 10527 Coloma Rd, Rancho Cordova, CA 95670 | | | |
| Corea Baptist Church, 628 Corea Road, Corea, ME 04624 | | | |

| | | | |
|---|---|---|---|
| Corinth Missionary Baptist Church, 4875 Plano Rd, Martinsville, IN 46151-9604 | | | |
| Corinthian Baptist Church, 1740 Caniff St, Hamtramck, MI 48212 | | | |
| Corinthian Baptist Church, 1679 23rd Ave, Fairbanks, AK 99701 | | | |
| Corinthian Baptist Church Germantown, 6113 N 21st St, Philadelphia, PA 19138 | | | |
| Corinthian Missionary Baptist Church, 15 Hick St, North Vernon, IN 47265 | | | |
| Corinthian Missionary Baptist Church, 3161 E. Fifth Ave, Columbus, OH 43219 | | | |
| Corliss Street Baptist Church, 402 Middle St, Bath, ME 04530 | | | |
| Cornelius House Inc., 2617 N Ash St, McAlester, OK 74502 | | | |
| Cornerstone Baptist Church, 574 Madison St., Brooklyn, NY 11221 | | | |
| Cornerstone Baptist Church, 7535 E Imlay City Rd, Imlay City, MI 48444 | | | |
| Cornerstone Church of Caney, 900 S. Ridgeway St., Caney, KS 67333 | | | |
| Cornerstone Church of East Pembroke, 2583 Main Rd, East Pembroke, NY 14056 | | | |
| Cornerstone Community Church, 911 East Main St, Endicott, NY 13760 | | | |
| Cornerstone Fellowship, 101 Kylies Rd, Coatesville, PA 19320 | | | |
| Cornerstone Missionary Baptist Church, 1095 Allen Rd, Greenville, NC 27834 | | | |
| Cornerstone Missionary Baptist Church, 8915 Miles Park Avenue, Cleveland, OH 44105 | | | |
| Cornish United Church, Center Road off Rte. 120, Cornish, NH 03745 | | | |
| Cortland Community Church, 45 W Chestnut Ave, Cortland, IL 60112 | | | |
| Cosmopolitan Baptist Church, 199 Farallones St, San Francisco, CA 94112 | | | |
| Cosmopolitan Baptist Church, 988 85th Ave, Oakland, CA 94621 | | | |
| Countryside Baptist Church, 819 W. 30th Ave., Hutchinson, KS 67502-2515 | | | |
| Court Street Baptist Church, 129 Court St, Auburn, ME 04210 | | | |
| Covenant Baptist Church, 4201 W 30th St, Indianapolis, IN 46222 | | | |
| Covenant Baptist Church, 4949 Caroline St, Houston, TX 77004 | | | |
| Covenant Baptist Church, 5800 W Maple Rd, West Bloomfield, MI 48322 | | | |
| Covenant Baptist United Church of Christ, 3845 S Capitol Street SW, Washington, DC 20032 | | | |
| Covenant Community Baptist Church, Greencastle Elementary School, 13611 Robey Road, Silver Spring, MD 20904 | | | |
| Covenant Community Church, 360 Quaker Meeting House Road, East Sandwich, MA 02537 | | | |
| Cowen First Baptist Church, 7022 Webster Rd, PO Box 940, Cowen, WV 26206 | | | |
| Crab Orchard Baptist Church, 1501 Robert C. Byrd Drive, PO Box 446, Crab Orchard, WV 25827 | | | |
| Crainville Baptist Church, 806 E Marion St, Carterville, IL 62918 | | | |
| Crany Missionary Baptist Church, 39 Bowen Cook Rd, Oceana, WV 24870 | | | |
| Creekwood Church at Our Master's Center, 5973 Darlene Dr, Rockford, IL 61109 | | | |
| Crescent Hill Baptist Church, 2800 Frankfort Ave, Louisville, KY 40206-2662 | | | |

| | | | |
|---|---|---|---|
| Creston Avenue Baptist Church, 114 E 188th St, Bronx, NY 10468 | | | |
| Cristo Vive Hispanic Baptist Church, 8818 Piney Branch Road, Silver Spring, MD 20903 | | | |
| Crooked Creek Baptist Church, 2962 Chambersville Rd, Chambersville, PA 15723 | | | |
| Crooked Creek Baptist Church INC, 5540 N Michigan Rd, Indianapolis, IN 46228-2220 | | | |
| Cross Mills Baptist Church, 4403 Old Post Road, Charlestown, RI 02813 | | | |
| Cross Road Baptist Church, 201 S 2nd Street, Bangor, PA 18013 | | | |
| CrossPoint Church, 44000 North Ave., Clinton Twp, MI 48036 | | | |
| Crosspointe Meadows Church, 29000 Meadowbrook Rd., Novi, MI 48377 | | | |
| CrossRoad Ministries in Gardena, 15916 Crenshaw Blvd, Gardena, CA 90249 | | | |
| Crossroads Baptist Church, 6406 N Delaney Park Rd, Salem, IN 47167 | | | |
| Crossroads Community Baptist Church, 5827 Old French Rd, Erie, PA 16509 | | | |
| Crossroads Community Church (First Baptist Church), 950 S Clinton St, Stockbridge, MI 49285 | | | |
| Crossroads Family Church, 8822 Parallel Pkwy., Kansas City, KS 66112-1635 | | | |
| Crosstown Community Church, 924 North Filbert St, Stockton, CA 95205 | | | |
| Crosswalk Community Church, 445 South Mary Ave, Sunnyvale, CA 94086 | | | |
| Crossway Community Church, 9091 New Haven Road, Harrison, OH 45030 | | | |
| Croton Falls Community Church, 628 Rte 22, Croton Falls, NY 10519 | | | |
| Crum Missionary Baptist Church, 165 Happy Bottom Road, Crum, WV 25669 | | | |
| Culbertson Baptist Church, 4007 Grant Line Rd, New Albany, IN 47150-2137 | | | |
| Cumberland First Baptist Church, 116 S Muessing St, Indianapolis, IN 46229 | | | |
| Curtis Baptist Church, 16817 Buffalo Creek Rd, Lorado, WV 24827 | | | |
| Cyclone Baptist Church, 6985 Country Rd, Cyclone, WV 24827 | | | |
| Cyrus Baptist Church, 3116–3132 US-52, PO Box 347, Kenova, WV 25530 | | | |
| Dabney Baptist Church, 1139 N Old Michigan Rd, Holton, IN 47023 | | | |
| Dallas Chin Baptist Church, 9850 Walnut Street, Dallas, TX 75243 | | | |
| Dallas Fort Worth Kachin Baptist Church, 518 NW 17th Street, Grand Prairie, TX 75050 | Church Adminstration Office<br>514 NW 17th Street<br>Grand Prairie, TX 75050 | Courtyard with stage. A playground with swings and slides. A soccer field, two volleyball grounds, and a basketball ground. A parking lot. | |
| Damariscotta Baptist Church, 4 Bristol Rd., Damariscotta, ME 04543 | | | |
| Damascus Baptist Church, 9719 Ramona Blvd, Cleveland, OH 44104 | | Church lawn contains church sign; adjoining paved parking lot; grassy land next to paved parking lot | |
| Danbury United Church, 37 NH Rte 104, Danbury, NH 03230 | | | |
| Danville Baptist Church, 226 Main Street, Danville, NH 03819 | | | |
| Dare to Imagine Church, Inc., 6610 Anderson Street, Philadelphia, PA 19119 | | | |
| Davis Baptist Church, 7119 Jordan Run Rd., Maysville, WV 26833 | | | |
| Davison Missionary Baptist Church, 39 E. Dakota Ave., Detroit, MI 48203 | | | |
| Dawson Baptist Church, 208 Galley Street, Dawson, PA 15428 | | | |
| Dayspring Baptist Church, 1001 Municipal Ctr Dr, Saint Louis, MO 63131 | | | |

| | | | |
|---|---|---|---|
| Dayspring Community Church, 9850 Goodluck Rd, Lanham-Seabrook, MD 20706 | | | |
| Daystar Baptist Church, 324 South Smithers Ave, Renton, WA 98055 | | | |
| Deep River Baptist Church, 24 River St, Deep River, CT 06417 | | | |
| Deeper Wells Church Family, 821 S Cloudas Ave, Sioux Falls, SD 57103 | | | |
| Deepwater Baptist Church, 16495 Deepwater Mountain Rd, Deepwater, WV 25057 | | | |
| Deer Creek Baptist Church, 207 N Main St., Deer Creek, IL 61733 | | | |
| Deer Creek Baptist Church, 6733 Alamo Rd, Tell City, IN 47586 | | | |
| Deering Center Community Church, 4 Brentwood St, Portland, ME 04103 | | | |
| Del Aire Baptist Church, 4951 W 119th Pl, Hawthorne, CA 90250 | | | |
| Delaware Avenue Baptist Church, 822 Delaware Avenue, Erie, PA 16505 | | | |
| Delaware Avenue Baptist Church, 965 Delaware Ave, Buffalo, NY 14209 | | | |
| Delaware Baptist Church, 410 W First St, Fairview, KS 66425 | | | |
| Deliverance Baptist Church, 812 Swissvale Ave, Pittsburgh, PA 15221 | | | |
| Delphi Falls United Church, 2190 Oran Delphi Rd., Manlius, NY 13104 | | | |
| Demarest Baptist Church, 563 Piermont Rd, Demarest, NJ 07627 | | | |
| Dents Run Baptist Church, 8 Smokey Valley Rd., Mannington, WV 26582 | | | |
| Des Moines Chin Evangelical Church, 8900 Hickman Rd, Clive, IA 50325 | | | |
| Desoto Baptist Church, 8655 Church St., De Soto, KS 66018 | | | |
| Detroit Chin Baptist Church, 26165 Farmington Rd, Farmington Hills, MI 48334 | | | |
| Detroit Chin Emmanuel Baptist Church, 33112 Grand River Ave, Farmington, MI 48336 | | | |
| Devoe Street Baptist Church, 140 Devoe Street, Brooklyn, NY 11211 | | | |
| Dexter First Baptist Church, 5 Main Street Hill, Dexter, ME 04930 | | | |
| Deyo Mission Baptist Church, 1407 SW Deyo Mission Rd, Lawton, OK 73527 | | | |
| Diamond Baptist Church, 207 Ferry St, Diamond, WV 25015 | | | |
| Diamond Hills Baptist Church, 647 S Diamond St, Mansfield, OH 44907 | | | |
| Divine Deliverance Baptist Church, 82 Serrell Sweet Rd, Johnston, RI 02919 | | | |
| Dixie, First Baptist Church, 2836 Dixie Hwy, Dixie, WV 25059 | | | |
| Dominion Life Center (formerly Holy Comforter Baptist Church), Mercantile Lane, Suite 208, Largo, MD 20774 | | | |
| Dorcas Baptist Church, 3927 S Mill Creek Rd, Petersburg, WV 26847 | | | |
| Dorothy Lane American Baptist Church, 960 W Dorothy Lane, Kettering, OH 45409 | | | |
| Dorset Baptist Church, 2471 Route 193 N, Dorset, OH 44032 | | | |
| Double Rock Baptist Church, 1591 Shafter St, San Francisco, CA 94124 | | | |
| Dover Federated Church, 100 57th St., Dover, KS 66420 | | | |
| Downey Baptist Church, 2290 Baker Ave, West Branch, IA 52358-0048 | | | |
| Duanesburg-Florida Baptist Church, 7967 Route 30, Braman Corners, Delanson, NY 12053 | | | |

| | | | |
|---|---|---|---|
| Dunbar, First Baptist Church, 311 16th St, Dunbar, WV 25064 | | | |
| Dundee Baptist Church, 20 Seneca St, Dundee, NY 14837 | | | |
| Dunns Corner Baptist Church, 238 Wings Mills Rd, Mount Vernon, ME 04352 | | | |
| Durhamville Baptist Church, 5294 Church St, Durhamville, NY 13054 | | | |
| Eagle River Missionary Baptist Church, Eagle River Mall, Eagle River, AK 99577 | | | |
| East Bethlehem Baptist Church, 264 Buckingham Road, Fredericktown, PA 15333 | | | |
| East Brady Baptist Church, 508 Kellys Way, East Brady, PA 16028 | | | |
| East Bronx Baptist Church, 2134 Newbold Ave., Bronx, NY 10462 | | | |
| East Brookfield Baptist Church, 262 East Main Street, East Brookfield, MA 01515 | | | |
| East Clarksburg Baptist Church, 1225 E. Main Street, Clarksburg, WV 26301 | | | |
| East Dover Baptist Church, 974 Bay Ave, Toms River, NJ 08753 | | | |
| East End Tabernacle Baptist Church, 548 Central Ave, Bridgeport, CT 06606 | | | |
| East Hampstead Union Church, 225-229 East Main Street, Route 121A, East Hampstead, NH 03826 | | | |
| East Livingston Baptist Church, 6500 E Livingston Ave, Reynoldsburg, OH 43068 | | | |
| East Mahoning Baptist Church, 693 Sebring Road, Marion Center, PA 15759 | | | |
| East Mt. Zion Baptist Church, 9990 Euclid Ave, Cleveland, OH 44106 | | | |
| East Otisfield Baptist Church, 231 Rayville Road, Otisfield, ME 04270 | | | |
| East Penfield Baptist Church, 2635 Penfield Rd, Fairport, NY 14450 | | | |
| East Princeton Baptist Church, 2726 N. Chestnut Ave, Fresno, CA 93703 | | | |
| East Smithfield Federated Church, 591 Main St, East Smithfield, PA 18817 | | | |
| East Troy Baptist Church, 9551 Route 6, Troy, PA 16947 | | | |
| East Washington Baptist Church, 2234 E Washington Road, Washington, NH 03280 | | | |
| East Washington Heights Baptist Church, 2220 Branch Ave SE, Washington, DC 20020 | | | |
| Eastbrook Baptist Church, 924 Eastbrook Road, Eastbrook, Franklin, ME 04634 | | | |
| Eastgate Baptist Church, 6960 S Polk St, Dallas, TX 75232 | | | |
| Eastview Baptist Church of Paoli, 969 E State Road 56, Paoli, IN 47454-9354 | | | |
| Eastwood Baptist Church, 3212 James St, Syracuse, NY 13206 | | | |
| Eastwood Baptist Church, 675 N Keeneway Drive, Medford, OR 97504 | | | |
| Ebenezer Baptist Church, 101 Jackson Street, NE, Atlanta, GA 30312 | | | |
| Ebenezer Baptist Church, 1132 46 St, North Bergen, NJ 07047 | | | |
| Ebenezer Baptist Church, 11430 E 19th Ave, Aurora, CO 80010 | | | |
| Ebenezer Baptist Church, 126 Lee Ave, New Brunswick, NJ 08901 | | | |
| Ebenezer Baptist Church, 15 Smith St., P.O. Box 2, Poughkeepsie, NY 12601 | | | |
| Ebenezer Baptist Church, 157 W Springfield Street, Boston, MA 02118 | | | |
| Ebenezer Baptist Church, 16393 State Road 148, Aurora, IN 47001 | | | |
| Ebenezer Baptist Church, 174 Thurston Rd, Rochester, NY 14619 | | | |
| Ebenezer Baptist Church, 216 W Leigh St, Richmond, VA 23220 | | | |

| | | | |
|---|---|---|---|
| Ebenezer Baptist Church, 2259 N 10th Street, Philadelphia, PA 19133 | | | |
| Ebenezer Baptist Church, 36-12 Prince St, Flushing, NY 11354 | | | |
| Ebenezer Baptist Church, 4040 E. Bijou St. Suite 110, Colorado Springs, CO 80909 | | | |
| Ebenezer Baptist Church, 475 Cranston St, Providence, RI 02907 | | | |
| Ebenezer Baptist Church, 728 Effingham St., Portsmouth, VA 23704 | | | |
| Ebenezer Baptist Church, 76 First St., Newburgh, NY 12550 | | | |
| Eben-Ezer Community Baptist Church, 1932 NE 151st St, Miami, FL 33162 | | | |
| Ebenezer Ethnic Baptist Church, 11430 E. 19th Ave., Aurora, CO 80010 | | | |
| Ebenezer Haitian Baptist Church, 1060 President Street, Brooklyn, NY 11225 | | | |
| Ebenezer Haitian Baptist Church, 258 Roosevelt Blvd, Philadelphia, PA 19120 | | | |
| Ebenezer Karen Baptist Church, 3212 James St., Syracuse, NY 13206 | | | |
| Echo Lake Baptist Church, 1355 Macopin Rd, West Milford, NJ 07480 | | | |
| Ecumenical Church, 434 S Conquistador Ave, Pueblo West, CO 81007 | | | |
| Eden Baptist Church_ME, Bar Harbor, 1044 State Hwy 3, Bar Harbor, ME 04609 | | | |
| Edify International Mission Inc, 204 Main Street, Marlborough, MA 01752 | | | |
| Edison Street Baptist Church, 28 Edison Ave, Buffalo, NY 14215 | | | |
| Eglise Baptiste Communion Fraternelle, 2549 Church Ave, Brooklyn, NY 11213 | | | |
| Eglise Baptiste de La Foi, 7500 Maple Ave, Takoma Park, MD 20912 | | | |
| Eglise Baptiste De La Nouvelle Jerusalem, 706 Nye Avenue, Irvington, NJ 07111 | | | |
| Eglise Baptiste De La Nouvelle Naissance, 10 Homer Lee Ave, Spring Valley, NY 10977 | | | |
| Eglise Baptiste du Bon-Berger, 487 Ashmont Street, Dorchester, MA 02122 | | | |
| Eglise Baptiste Du Calvaire, 10002 Riggs Road, Adelphi, MD 20783 | | | |
| Eglise Baptiste Eben Ezer, 90 Mt Vernon St, Winchester, MA 01890 | | | |
| Eglise Baptiste Evangelique, 5160 Washington St, West Roxbury, MA 02132 | | | |
| Eglise Baptiste Evangelique de Beracca, 9 Glovers Brook Road, Randolph, MA 02368 | | | |
| Eglise Baptiste Hatienne Beree Inc., 45 NE 54th St, Miami, FL 33137 | | | |
| Eglise Baptiste Hatienne DeSiloe, 44 West Lea Terr, Brockton, MA 02301 | | | |
| Eglise Baptiste Maranatha, 592 Main St, East Orange, NJ 07017 | | | |
| Eglise Baptiste Pierre Angulaire, 164 Belgrade Ave, Roslindale, MA 02131 | | | |
| Eglise De Dieu Union des Saints, 15327 NW 7th Ave, Miami, FL 33169 | | | |
| Eglise Evangelique Baptiste Amour Fraternal, 201-17 Hollis Ave, Jamaica, NY 11412 | | | |
| Eglise Evangelique Baptiste Du Christ, 1030 Greenwood Ave, Trenton, NJ 08609 | | | |
| Eglise Evangelique Baptiste Haitienne de Queens, 218-85 Hempstead Ave, Queens Village, NY 11429 | | | |
| Eglise Evangelique Baptiste Maranatha, 1128 Nostrand Avenue, Brooklyn, NY 11225 | | | |
| Eglise Evangelique Beraca, 706 Nye Ave, Irvington, NJ 07111 | | | |

| | | | |
|---|---|---|---|
| Eglise Evangelique de l'Union Chretienne, 144 Belmont Ave, Brockton, MA 02301 | | | |
| Eighth Avenue Baptist Church INC, 2128 8th Ave, Terre Haute, IN 47804 | | | |
| Eighth Street Baptist Church, 408 Palace St, Griffin, GA 30223 | | | |
| El Buen Pastor Baptist Church, 1900 Steele Rd, Kansas City, KS 66106 | | | |
| El Salvador Baptist Church, 919 South Garfield Ave, Alhambra, CA 91801 | | | |
| Elba Missionary Baptist Church, 131 W. Northside Drive, P.O. Box 718, Gretna, VA 24557 | | | |
| Elbridge Community Church, 109 E Main St, Elbridge, NY 13060 | | | |
| Elevating Life Church, 16756 County Rd 18, Fort Morgan, CO 80701 | | | |
| Elizabeth Baptist Church, 735 Bunola River Road, Elizabeth, PA 15037 | | | |
| Elizabeth Baptist Church, 804 Mulberry St, Elizabeth, WV 26143 | | | |
| Elizabeth Baptist Church, 9986 S Paynesville Rd, Nabb, IN 47147 | | | |
| Elizaville Baptist Church, 5946 N Howard St, Lebanon, IN 46052-9343 | | | |
| Elkins, First Baptist Church, 412 Randolph Ave, Elkins, WV 26241 | | | |
| Ellettsville 1st Baptist Church, 115 S Sale St, Ellettsville, IN 47429 | | | |
| Elm Grove Baptist Church-Chiles, 15375 W 247th St, Paola, KS 66071-8461 | | | |
| Elmhurst Baptist Church, 87-37 Whitney Ave, Elmhurst, NY 11373 | Multi-Purpose Building<br>87-37 Whitney Avenue<br>Queens, NY 11373 | Surrounding land includes a driveway, front and side yards | |
| Elmwood Avenue Baptist Church, 230 Elmwood Ave, Elmira Heights, NY 14903 | | | |
| Elwood United Community Church, 205 N. 5th St., Elwood, KS 66024 | | | |
| Emanuel Baptist Church, 137 Castner Avenue, Donora, PA 15033 | | | |
| Emanuel Iglesia Bautista de La Communidad, 700 S Mill St, Kansas City, KS 66105-1920 | | | |
| Emerald Community Fellowship, 631 E 19th Avenue, Eugene, OR 97401 | | | |
| Emerson Avenue Baptist Church, 308 N Emerson Ave, Indianapolis, IN 46219 | | Parking lot | |
| Eminence Baptist Church, 6510 State Road 42, Martinsville, IN 46151 | | | |
| Emmanual Karen Baptist Church, 400 Oxford St N, Saint Paul, MN 55104 | | | |
| Emmanuel Baptist Church, 1075 Shalimar Dr, Winston Salem, NC 27107 | | | |
| Emmanuel Baptist Church, 14 Hope St., Ridgewood, NJ 07450 | | | |
| Emmanuel Baptist Church, 1600 E 12th Street, Sioux Falls, SD 57103 | | | |
| Emmanuel Baptist Church, 190 Oak St, Batavia, NY 14020 | | | |
| Emmanuel Baptist Church, 20 Hillside Avenue, Malden, MA 02148 | | | |
| Emmanuel Baptist Church, 2409 Ainger Place SE, Washington, DC 20020 | | | |
| Emmanuel Baptist Church, 275 State St, Albany, NY 12210 | | | |
| Emmanuel Baptist Church, 279 Lafayette Ave, Brooklyn, NY 11238 | | | |
| Emmanuel Baptist Church, 3118 Hyde Park Blvd, Niagara Falls, NY 14305 | | | |
| Emmanuel Baptist Church, 53 W 23rd St, Jamestown, NY 14701 | | | |
| Emmanuel Baptist Church, 717 Main Street, Worcester, MA 01608 | | | |
| Emmanuel Baptist Church, 7901 Quincy Avenue, Cleveland, OH 44104 | | Parking lot diagonal to the church; Greenspace next to the parking lot diagonal to the church | |
| Emmanuel Baptist Church, 8301 South Damen, Chicago, IL 60620 | | | |

| | | | |
|---|---|---|---|
| Emmanuel Baptist Church, Rocket Boys Dr, War, WV 24892 | | | |
| Emmanuel Baptist Church of Jeffersonville Ind INC, 809 Springdale Dr, Jeffersonville, IN 47130 | | | |
| Emmanuel Baptist Church, Charleston, 1401 Washington St W, Charleston, WV 25302 | | | |
| Emmanuel Baptist Church, Parkersburg, 1710 23rd St, Parkersburg, WV 26101 | | | |
| Emmanuel Baptist Church-Friedens UCC, 218 Nott Terrace, Schenectady, NY 12307 | | | |
| Emmanuel Baptist Church-Williamsbridge, 3711 White Plains Rd, Bronx, NY 10467 | | | |
| Emmanuel Chin Baptist Church, 147 E. Euclid Avenue, Des Moines, IA 50313 | | | |
| Emmanuel Chin Baptist Church, 1687 S Edmonds Ln, Lewisville, TX 75067 | | | |
| Emmanuel Chin Baptist Church, Holding services at Liberty Hill Baptist, 4410 Refugee Road, Columbus, OH 43232 | | | |
| Emmanuel Chin Baptist Church, King of Glory Lutheran Church, 4330 S. 84th St., Greenfield, WI 53288 | | | |
| Emmanuel Community Church American Baptist, 1150 County Road 1, Palm Harbor, FL 34683 | | | |
| Emmanuel Grace Baptist Church, 3301 Kecoughtan Road, Hampton, VA 23661 | | | |
| Emmanuel Missionary Baptist Church, 3615 Vickers Drive, Colorado Springs, CO 80918 | | | |
| Encuentro Latino Church, 570 Olive Street, Coatesville, PA 19320 | | | |
| Enon Baptist Church, 4378 W Enon Church Rd, Salem, IN 47167-8834 | | | |
| Enon Baptist Church, 521 Flinderation Rd., Salem, WV 26426 | | | |
| Enon Baptist Church of Baltimore City, Maryland, Edmondson & N Schroeder, Baltimore, MD 21217 | | | |
| Enon Baptist Church, 1071 Old Sycamore Rd, Grantsville, WV 26147 | | | |
| Enon Tabernacle Baptist Church, 2800 W. Cheltenham Avenue, Philadelphia, PA 19150 | | | |
| Epic Church, 215 N. Lemon Street, Fullerton, CA 92832 | | | |
| Erie Baptist Church, 1102 - 8th Ave, Erie, IL 61250 | | | |
| Erie, Second Baptist Church, 757 East 26th Street, Erie, PA 16504 | | | |
| Esperanza Church, 11375 NE Halsey St, Portland, OR 97220 | | | |
| Essex Street Baptist Church, 82 & 84 Essex St., Bangor, ME 04401 | | | |
| Essexville Community Church, 1001 Main St, Essexville, MI 48732 | | | |
| Etna Community Baptist Church, 1 Upper Creek Rd., Etna, NY 13062 | | | |
| Evangelical Baptist Church of the New Jerusalem, 926 State St, Bridgeport, CT 06604 | | | |
| Evangelical Christian Family Church, 2728 NE 34th Avenue, Portland, OR 97212 | | | |
| Evangelical Church of the Glorious Dream, 5202 Church Avenue, Brooklyn, NY 11203 | | | |
| Evangelical Haitian Church Germantown, 814 E Chelten Ave, Philadelphia, PA 19138 | | Outside of the building are two small parking lots, one on the the rear, and the other, in front . There is also one driveway on each side of the building: an entrance and an exit Driveway The premises are enclosed with chain-link fences on each side and on the back and a block wall fence in front of the building. | |

| | | | |
|---|---|---|---|
| Evans Mills Community Church, 8673 Church St., Evans Mills, NY 13637 | | | |
| Evergreen Baptist Church, 1321 Teaneck Rd., Teaneck, NJ 07666 | | | |
| Evergreen Baptist Church, 3783 Rich Creek Road, Ansted, WV 25812 | | | |
| Evergreen Baptist Church-Los Angeles, 1255 N. San Gabriel Blvd., Rosemead, CA 91770 | | | |
| Evergreen Baptist Church--Ray, 4961 Raysville Rd, Ray, OH 45672 | | | |
| Evergreen Baptist Church-San Gabriel Valley, 323 Workman Mill Road, La Puente, CA 91746 | | | |
| Everson Baptist Church, 4204 Crossroads Road, Fairview, WV 26570 | | | |
| Exton Community Baptist Church, 114 E Swedesford Rd, Exton, PA 19341 | | | |
| Fabius Christian Church, 7803 Rte. 80, Fabius, NY 13063 | | | |
| Fair Havens Baptist Church, 1250 Wagner Ave, Philadelphia, PA 19141 | | | |
| Fair Oaks Baptist Church, 1025 Woodlawn Ave, Zanesville, OH 43701 | | | |
| Fair Park Baptist Church, 940 Bermuda Dr, Marion, OH 43302 | | | |
| Fairfield First Baptist Church, 12 Newhall Street, Fairfield, ME 04937 | | | |
| Fairmont, First Baptist Church, 901 Fairmont Avenue, Fairmont, WV 26554 | | | |
| Fairmount Baptist Church, 1201 N Main St, Fairmount, IN 46928 | | | |
| Fairview Baptist Church, 13424 Turnpike Rd, Summersville, WV 26651 | | | |
| Fairview Baptist Church, 2001 N 21st St, Springfield, IL 62702 | | | |
| Fairview Baptist Church, 301 Whitefence Ln, Frankford, WV 24938 | | | |
| Fairview Community Church, 2525 Fairview Rd, Costa Mesa, CA 92626 | | | |
| Faith Baptist Church, 2680 64th Avenue, Oakland, CA 94605 | | | |
| Faith Baptist Church, 2848 Demorest Rd, Grove City, OH 43123 | | | |
| Faith Baptist Church, 417 W Central, Andover, KS 67002 | | | |
| Faith Baptist Church, 626 Humboldt Pkwy, Buffalo, NY 14211 | | | |
| Faith Baptist Tabernacle, 66 Junior St, Richwood, WV 26261 | | | |
| Faith Bible Church, 102 S. Main St., Milton-Freewater, OR 97862 | | | |
| Faith Community Baptist Church, 1903 Cool Lane, Richmond, VA 23223 | | | |
| Faith Community Baptist Church, 8821 E. Hampden Ave Suite 100, Denver, CO 80231 | | | |
| Faith Connection Wilton Center, 14101 W. Joliet Rd, Manhattan, IL 60442 | Parsonage<br>14335 W Joliet Rd<br>Manhattan, IL 60442 | Parking lot and driveway | |
| Faith Encounters Community Church, 100 Ayr Hill Avenue, Vienna, VA 22180 | | | |
| Faith Fellowship Baptist Church, 2152 Hoch Dr, Cuyahoga Falls, OH 44221 | | | |
| Faith In Christ Ministries, 4507 S. Western Ave., Los Angeles, CA 90062 | | | |
| Faith Renewal Church, 2000 N Maize Rd, Wichita, KS 67212-5206 | | | |
| Faith Shepherd Baptist Church, 4800 Nannie Helen Burroughs Ave NE, Washington, DC 20019 | | | |
| Faith Tabernacle Baptist Church, 29 Grove St, Stamford, CT 06901 | | | |
| Faith Tabernacle Baptist Church, 7701 Zuni Rd. SE, Albuquerque, NM 87108 | | | |
| Faith Temple Baptist Church, 234 S Hackett Road, Waterloo, IA 50701 | | | |

| | | | |
|---|---|---|---|
| Falam Baptist Church, 7 20th St S, Battle Creek, MI 49015 | | | |
| Falam Baptist Church, 7899 Oppussum Pike, Frederick, MD 21702 | | | |
| Falam Baptist Church of Indiana, 3740 S Dearborn St, Indianapolis, IN 46237 | | | |
| Falls Community Church, 633 Buffalo St., Sheboygan Falls, WI 53085 | | | |
| Falls of Schuylkill Baptist Church, 3714 Midvale Ave, Philadelphia, PA 19129 | Other entrance to church building 3625 Indian Queen Lange Philadelphia, PA 19129 | Play Yard for daycare at 3710 & 3712R Midvale Avenue | |
| Fassett Baptist Church, 36089 Route 14, Gillett, PA 16925 | | | |
| Fayetteville Baptist Church, 104 Ankrom St, Fayetteville, WV 25840 | | | |
| Fayetteville United Church, 310 E Genesee St, Fayetteville, NY 13066 | | | |
| Federated Church, 1 Union Street, Norfolk, MA 02056 | | | |
| Federated Church, 122 E Second South St, Carlinville, IL 62626 | | Courtyard and parking lot surrounding church property |  |
| Federated Church, 132 River Rd, West Willington, CT 06279 | | | |
| Federated Church, 200 South Barrington Rd, Wauconda, IL 60084 | | | |
| Federated Church, 452 East Main St, West Winfield, NY 13491 | | | |
| Federated Church, 489 Scott St., Green Lake, WI 54941 | | Parking lot with storage garage at 490 Scott St. | |
| Federated Church, 6 West Mt Pleasant Ave, Livingston, NJ 07039 | | | |
| Federated Church of Christ, 15 Hartford Rd, Brooklyn, CT 06234 | | | |
| Federated Church of Grass Lake, 519 E. Michigan Avenue, Grass Lake, MI 49240 | | | |
| Federated Church of Martha's Vineyard, 45 S Summer St, Edgartown, MA 02539 | | | |
| Federated Church of West Lafayette, Inc, 2400 Sycamore Ln, West Lafayette, IN 47906 | | | |
| Fellowship Baptist Church, 1754 E 55th St, Cleveland, OH 44103 | | | |
| Fellowship Baptist Church, 5605 Colorado Avenue NW, Washington, DC 20011 | | | |
| Fellowship Missionary Baptist Church, 1030 7th St SE, Cedar Rapids, IA 52406-1711 | | | |
| Fellowship Missionary Baptist Church, 3333 N Fourth St, Minneapolis, MN 55412-2615 | | | |
| Fellowship Missionary Baptist Church, 4009 N Missouri Ave, Portland, OR 97227 | | | |
| Fidelity Baptist Church, 8402 Wade Park Ave, Cleveland, OH 44103 | | Adjacent land and Vacant land at 1552 E 84th St | |
| Fifth Avenue Baptist Church, 1135 Fifth Ave, Huntington, WV 25701 | | | |

| | | | |
|---|---|---|---|
| Fifth Baptist Church, 1415 W. Cary Street, Harvie & Cary Sts, Richmond, VA 23220 | | | |
| Fifth Street Baptist Church, 2800 Third Ave, Richmond, VA 23222 | | | |
| Fifty-Ninth Street Baptist Church, 315 S 59th St, Philadelphia, PA 19143 | | | |
| Filipino American Christian Church, 185 E Market St, Long Beach, CA 90805 | | | |
| Filipino-American Baptist Church, 1200 E 27th Ave, Anchorage, AK 99508 | | | |
| Filipino-American Christian Fellowship, 4521 188th St SW, Lynnwood, WA 98037 | | | |
| Fireside Church, Salisbury Elementary School, 100 Lafayette Street, Salisbury, MA 01952 | | | |
| First African Baptist Church, 2700 Hanes Ave, Richmond, VA 23222 | | | |
| First African Baptist Church, 700 N 67th St, Philadelphia, PA 19151 | | | |
| First African Baptist Church, 901 5th Ave, Columbus, GA 31902 | | | |
| First African Baptist Church of Darby Township, 901 Clifton Avenue, Sharon Hill, PA 19079 | | | |
| First American Baptist Church, 1200 E 27th Ave, Anchorage, AK 99508 | | | |
| First American Baptist Church, 800 S Lincoln St, Hobart, OK 73651 | | | |
| First Antioch Baptist Church of Christ, 3201 Dorr St, Toledo, OH 43607 | | | |
| First Apache Indian Baptist Church, County Road 1330, Fort Cobb, OK 73038 | | | |
| First Baptist Church, 0 Water St., Pittston, PA 18640 | | | |
| First Baptist Church, 1 Oregon Ave, Pittsburgh, PA 15205 | | | |
| First Baptist Church, 1 South A St, Herington, KS 67449 | | | |
| First Baptist Church, 1 Water Street, Danvers, MA 01923 | | | |
| First Baptist Church, 10 Deer Run Trail, Climbing Hill, IA 51015-0054 | | | |
| First Baptist Church, 10 Northfield St, Greenwich, CT 06830 | | | |
| First Baptist Church, 10 Prospect St, Essex, CT 06426 | | | |
| First Baptist Church, 10 W Park Pl, Norwich, NY 13815 | | | |
| First Baptist Church, 100 E Fourth Ave, Conshohocken, PA 19428 | | | |
| First Baptist Church, 100 E Walnut St, Washington, IN 47501 | | | |
| First Baptist Church, 100 Maple St, Glens Falls, NY 12801 | | | |
| First Baptist Church, 100 McDonald Rd, North Platte, NE 69101 | | | |
| First Baptist Church, 100 N. Montgomery St., Cherryvale, KS 67335-1423 | | | |
| First Baptist Church, 100 W Lake St, Mc Louth, KS 66054 | | | |
| First Baptist Church, 100 W Red Bridge Rd, Kansas City, MO 64114 | | | |
| First Baptist Church, 1000 Granville Rd, Newark, OH 43055 | | | |
| First Baptist Church, 1001 N Prairie St, Chapman, NE 68827 | | | |
| First Baptist Church, 100-10 Astoria Blvd, East Elmhurst, NY 11369 | | | |
| First Baptist Church, 1005 N 11th St, Garden City, KS 67846 | | | |
| First Baptist Church, 101 Arnold Road, Burlington Flats, NY 13315 | | | |
| First Baptist Church, 101 Broadway St, Lincoln, IL 62656 | | | |
| First Baptist Church, 101 E Main St, Vermillion, SD 57069 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 101 Euclid Ave, Ridgefield Park, NJ 07660 | | | |
| First Baptist Church, 101 N Franklin St, Delaware, OH 43015 | | | |
| First Baptist Church, 101 North G St., Porterville, CA 93257 | | | |
| First Baptist Church, 101 S Carter Ave, Leoti, KS 67861 | | | |
| First Baptist Church, 101 S Charlotte St, Havana, IL 62644 | | | |
| First Baptist Church, 101 S Wayne St, Saint Marys, OH 45885 | | | |
| First Baptist Church, 101 S Wilmington Street, Raleigh, NC 27601 | | | |
| First Baptist Church, 101 Summit Street W, Battle Lake, MN 56515-0687 | | | |
| First Baptist Church, 101 Third Street, Bentleyville, PA 15314 | | | |
| First Baptist Church, 1012 Upper Gulph Rd, Wayne, PA 19087 | | | |
| First Baptist Church, 1013 Worcester Rd, Framingham, MA 01701 | | | |
| First Baptist Church, 1015 Chambersburg Rd, Gettysburg, PA 17325 | | | |
| First Baptist Church, 1018 Northville Tpk, Riverhead, NY 11901 | | | |
| First Baptist Church, 102 Bishop Ave, Coldwater, MI 49036 | | | |
| First Baptist Church, 102 North 7th St, Dolores, CO 81323 | | | |
| First Baptist Church, 102 S. 4th St., Canton, KS 67428 | | | |
| First Baptist Church, 1025 N 16th St, Beatrice, NE 68310 | | | |
| First Baptist Church, 103 Valley St, South Orange, NJ 07079 | | | |
| First Baptist Church, 103 W McKinley Rd, Ottawa, IL 61350 | | | |
| First Baptist Church, 104 N 7th St, Cornell, IL 61319 | | | |
| First Baptist Church, 104 S School St., Ness City, KS 67560 | | | |
| First Baptist Church, 104 W Central Ave, Jefferson, IA 50129-1006 | | | |
| First Baptist Church, 1041 Liberty St, Franklin, PA 16323 | | | |
| First Baptist Church, 105 Chapel Ln, Charles City, IA 50616-2809 | | | |
| First Baptist Church, 105 Main St, Saugus, MA 01906 | | | |
| First Baptist Church, 105 Maple Avenue, Keene, NH 03431 | | | |
| First Baptist Church, 105 N State St, Viborg, SD 57070 | | | |
| First Baptist Church, 1050 E Fawn River Rd, Sturgis, MI 49091 | | | |
| First Baptist Church, 1055 Southampton Rd, Benicia, CA 94510 | | | |
| First Baptist Church, 107 N. 7th St., Canon City, CO 81212 | | | |
| First Baptist Church, 10801 Johnnycake Ridge, Painesville, OH 44077 | | | |
| First Baptist Church, 109 Highland Ave, Hoyt, KS 66440 | | | |
| First Baptist Church, 109 N Carrollton St, White Hall, IL 62092 | | | |
| First Baptist Church, 11 Route 121 So., Cross River, NY 10518 | | | |
| First Baptist Church, 11 School Street, Lebanon, NH 03766 | | | |
| First Baptist Church, 110 Commonwealth Avenue, Boston, MA 02116 | | | |
| First Baptist Church, 110 E First St, Corning, NY 14830 | | | |
| First Baptist Church, 110 N Main St, Timewell, IL 62375 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 1100 Central Ave, Hawarden, IA 51023-0288 | | | |
| First Baptist Church, 1100 E Cameron Ave, West Covina, CA 91790 | | Parking lot and green space surrounding the building and property | |
| First Baptist Church, 1101 E Swensson St, Lindsborg, KS 67456 | | | |
| First Baptist Church, 111 14th Ave NE, Watertown, SD 57201 | | | |
| First Baptist Church, 111 E Second St, Dixon, IL 61021 | | The alley between the church and Dixon Theater (part of church property) | |
| First Baptist Church, 111 N Main St, Lucas, KS 67648 | | | |
| First Baptist Church, 111 N Yorick St, Denver, IN 46926 | | | |
| First Baptist Church, 111 Park Avenue, Worcester, MA 01609 | | | |
| First Baptist Church, 111 W Monument Ave, Dayton, OH 45402 | | | |
| First Baptist Church, 1110 West Cross St., Ypsilanti, MI 48197 | | | |
| First Baptist Church, 1111 Fort Street, Hays, KS 67601 | | | |
| First Baptist Church, 1111 Harvard Ave, Seattle, WA 98122 | | | |
| First Baptist Church, 1112 E Broadway, Columbia, MO 65201 | | | |
| First Baptist Church, 1116 K St, Tekamah, NE 68061 | | | |
| First Baptist Church, 112 S Archer Ave, Norton, KS 67654-2102 | | | |
| First Baptist Church, 112 W. 4th St., Onaga, KS 66521 | | | |
| First Baptist Church, 1120 Legion Rd, Corunna, MI 48817 | | | |
| First Baptist Church, 1121 Main St., Goodland, KS 67735 | | | |
| First Baptist Church, 11210 Otsego St, North Hollywood, CA 91601 | | | |
| First Baptist Church, 113 E Myrtle St, Oxford, KS 67119 | | | |
| First Baptist Church, 1130 San Vincente Ave., Salinas, CA 93901 | | | |
| First Baptist Church, 1135 Tower Hill Rd, North Kingstown, RI 02852 | | | |
| First Baptist Church, 114 N Main St, Wallingford, CT 06492 | | | |
| First Baptist Church, 114 West Mason St, Owosso, MI 48867 | | | |
| First Baptist Church, 11400 Johnson Drive, Shawnee Mission, KS 66203-2642 | | | |
| First Baptist Church, 1152 NE 575 St, Greenfield, IL 62044 | | | |
| First Baptist Church, 116 Center Street, Wolfeboro Falls, NH 03896 | | | |
| First Baptist Church, 116 North Hale St, Plano, IL 60545 | | | |
| First Baptist Church, 117 3rd Ave SW, Stanley, ND 58784 | | | |
| First Baptist Church, 117 S Main St, Woodstown, NJ 08098 | | | |
| First Baptist Church, 117 South Division St., Mount Union, PA 17066 | | | |
| First Baptist Church, 1175 G Street, Springfield, OR 97477 | | | |
| First Baptist Church, 118 Main St, Hudson Falls, NY 12839 | | | |
| First Baptist Church, 118 N Forest Ave, Chanute, KS 66720-1713 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 119 John Street, Princeton, NJ 08540 | | | |
| First Baptist Church, 119 West Elm St, East Rochester, NY 14445 | | | |
| First Baptist Church, 11940 E American Ave, Del Rey, CA 93616 | | | |
| First Baptist Church, 12 S. Main St, Bainbridge, NY 13733 | | | |
| First Baptist Church, 120 E Park St, Arthur, IL 61911 | | | |
| First Baptist Church, 120 W. Academy St, Shinglehouse, PA 16748 | | | |
| First Baptist Church, 1209 Main St., La Crosse, WI 54601 | | | |
| First Baptist Church, 121 Manchester Street, Nashua, NH 03064 | | | |
| First Baptist Church, 121 S Ninnescah St, Pratt, KS 67124-2702 | | | |
| First Baptist Church, 1210 South Commercial Ave., Eagle Grove, IA 50533-2551 | | | |
| First Baptist Church, 1216 Main Street, Holden, MA 01520 | | | |
| First Baptist Church, 1217 Hill St, Suffield, CT 06078 | | | |
| First Baptist Church, 122 E Second St, Washington, IA 52353-2202 | | | |
| First Baptist Church, 122 Main St, Akron, NY 14001 | | | |
| First Baptist Church, 1228 Brinkerton Rd, Greensburg, PA 15601 | | | |
| First Baptist Church, 1229 N. 6th St., Longton, KS 67352 | | | |
| First Baptist Church, 123 E Main St, Owatonna, MN 55060-3052 | | | |
| First Baptist Church, 123 Scott Ave, Fort Scott, KS 66701 | | | |
| First Baptist Church, 124 Kings Hwy East, Haddonfield, NJ 08033 | | | |
| First Baptist Church, 124 Main St, Brockport, NY 14420 | | Parking lots - Small lot on Main St shared with Village Optician. Large lot behind the building shared with Brockport Diner. Also, yards and sidewalks located at the front, rear, and both sides of the church building. | |
| First Baptist Church, 124 S Market St, Loudonville, OH 44842 | | | |
| First Baptist Church, 124 W 2nd St, PO Box 326, Goddard, KS 67052-0326 | | | |
| First Baptist Church, 125 E State St, Mason City, IA 50401-3305 | | | |
| First Baptist Church, 125 Main St, Hightstown, NJ 08520 | | | |
| First Baptist Church, 125 SE Cowls St, McMinnville, OR 97128 | | | |
| First Baptist Church, 125 Stimson St, Cadillac, MI 49601 | | | |
| First Baptist Church, 1250 Pioneer Rd, Delta, CO 81416 | | | |
| First Baptist Church, 1255 W Jackson St, Belvidere, IL 61008 | | | |
| First Baptist Church, 126 Washington Ave, Bridgeport, CT 06604 | | | |
| First Baptist Church, 1260 29th St, Marion, IA 52302-1530 | | | |
| First Baptist Church, 1261 W Washington Ave, Alpena, MI 49707 | | | |
| First Baptist Church, 127 E. Pine Street, Fort Bragg, CA 95437 | | | |
| First Baptist Church, 127 Prince St, Bordentown, NJ 08505 | | | |
| First Baptist Church, 127 S West St, Hillsboro, OH 45133 | | | |
| First Baptist Church, 128 Centre St. #140, Centre & Bridge Sts, Trenton, NJ 08611 | | | |
| First Baptist Church, 1289 E Main Street, Bradford, PA 16701 | | | |
| First Baptist Church, 129 Lexington Street, Belmont, MA 02478 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 1290 E State St, Salem, OH 44460 | | | |
| First Baptist Church, 12987 State Route 9N, Jay, NY 12941 | | | |
| First Baptist Church, 130 W Broadway, Salem, NJ 08079 | | | |
| First Baptist Church, 130 W Water St, Painted Post, NY 14870-1346 | | | |
| First Baptist Church, 1301 Stratford Ave, Stratford, CT 06615 | | | |
| First Baptist Church, 131 Main Street, North Adams, MA 01247 | | | |
| First Baptist Church, 131 N Second St, Jeannette, PA 15644 | | | |
| First Baptist Church, 1310 N 2nd Ave, Dodge City, KS 67801-1314 | | | |
| First Baptist Church, 1313 Pensacola St, Honolulu, HI 96814 | | | |
| First Baptist Church, 132 W High St, Somerville, NJ 08876 | | | |
| First Baptist Church, 1320 Arbor Dr, Decatur, IL 62526 | | | |
| First Baptist Church, 133 E Miller St, Newark, NY 14513 | | | |
| First Baptist Church, 133 S Union St, Olean, NY 14760 | | | |
| First Baptist Church, 133 S Walnut St, Fremont, IA 52561-9713 | | | |
| First Baptist Church, 1330 Kasold Dr, Lawrence, KS 66049-3422 | | | |
| First Baptist Church, 1333 NW 17th Street, Lincoln City, OR 97367 | | | |
| First Baptist Church, 134 N Main St, Geneva, NY 14456 | | | |
| First Baptist Church, 1340 K St, Lincoln, NE 68508 | | | |
| First Baptist Church, 135 N Cedar St, Howard, KS 67349 | | | |
| First Baptist Church, 135 N West St, Farmington, IL 61531 | | | |
| First Baptist Church, 136 E 8th St, Cambridge, OH 43725 | | | |
| First Baptist Church, 1373 Grant St, Denver, CO 80203 | | | |
| First Baptist Church, 138 W Plum St, Saint Paris, OH 43072 | | | |
| First Baptist Church, 139 Second St., Deposit, NY 13754 | | | |
| First Baptist Church, 14 Baldwin St, Addison, NY 14801 | | | |
| First Baptist Church, 14 High Street, Gardner, MA 01440 | | | |
| First Baptist Church, 1400 John Fitch Highway, Fitchburg, MA 01420 | | | |
| First Baptist Church, 1400 Pawtucket Ave, Rumford, RI 02916 | | | |
| First Baptist Church, 1401 Perry St, Davenport, IA 52803-4594 | | | |
| First Baptist Church, 1401 S Covell Ave, Sioux Falls, SD 57105 | | | |
| First Baptist Church, 1402 T St, Bridgeport, NE 69336 | | | |
| First Baptist Church, 1406 Monroe St, Endicott, NY 13760 | | | |
| First Baptist Church, 1420 McClellan Dr SW, Huron, SD 57350 | | | |
| First Baptist Church, 1443 Coraopolis Hts Rd, Coraopolis, PA 15108 | | | |
| First Baptist Church, 1446 East Main St., Niles, MI 49120 | | | |
| First Baptist Church, 145 N Lawn Ave, Elmsford, NY 10523 | | | |
| First Baptist Church, 1462 Junction Rd, Browns Mills, NJ 08015 | | | |
| First Baptist Church, 149 William Street, New Bedford, MA 02740 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 15 Oak Ave, Aurora, IL 60506 | | | |
| First Baptist Church, 15 West Ridge St, Lansford, PA 18232 | | | |
| First Baptist Church, 150 Gregory Ave, Passaic, NJ 07055 | | | |
| First Baptist Church, 1500 Andover Street, Tewksbury, MA 01876 | | | |
| First Baptist Church, 1500 E Melgaard Rd, Aberdeen, SD 57401 | | | |
| First Baptist Church, 1501 17th Ave South, Fargo, ND 58103 | | | |
| First Baptist Church, 1501 Main St, Hamburg, IA 51640-1429 | | | |
| First Baptist Church, 1501 Pyramid Hill Blvd., Hamilton, OH 45013 | | | |
| First Baptist Church, 15030 N Holly Rd, Holly, MI 48442 | | | |
| First Baptist Church, 1515 S Candy Ln, Macomb, IL 61455 | | Commercial building with gravel parking lot and walkway. | |
| First Baptist Church, 1515 Santa Clara Ave, Alameda, CA 94501 | | | |
| First Baptist Church, 1517 E Canby St., Laramie, WY 82072 | | | |
| First Baptist Church, 154 North Lassen St, Willows, CA 95988 | | | |
| First Baptist Church, 155 Concord Road, Bedford, MA 01730 | | | |
| First Baptist Church, 157 W Jackson St, Virden, IL 62690 | | | |
| First Baptist Church, 1576 S 78th St, West Allis, WI 53214 | | First Baptist Church of West Allis owns the property at 1576 S 78th St in West Allis on the northeast corner of the intersection of S 78th St and W Lapham St,, consisting of a main church building with attached north and south wings, on Lots 23, 24, 25, 26, and 27 in Block 3 of Greenfield Heights subdivision, being a subdivision of the Northeast 1/4 of Section 4, Township 6 North, Range 21 East, in the City of West Allis, County of Milwaukee, State of Wisconsin including church and lots. | |
| First Baptist Church, 1580 Massachusetts Avenue, Lexington, MA 02420 | | | |
| First Baptist Church, 159 N Bellefield Avenue, Pittsburgh, PA 15213 | | | |
| First Baptist Church, 1592 Teaneck Rd, Teaneck, NJ 07666 | | | |
| First Baptist Church, 16 South St, Union City, PA 16438 | | | |
| First Baptist Church, 16 W Second St, Franklin, OH 45005 | | | |
| First Baptist Church, 1600 S. Main St, Lamar, CO 81052 | | | |
| First Baptist Church, 1601 N Lincoln St, Knoxville, IA 50138 | | | |
| First Baptist Church, 1602 S Prospect Ave, Savoy, IL 61874 | | Church Building with preschool, large parking lot and green areas surrounding | |
| First Baptist Church, 1613 Main St, West Warwick, RI 02893 | | | |
| First Baptist Church, 162 Main Street, Chester, VT 05143 | | | |
| First Baptist Church, 1621 Main St, Parsons, KS 67357 | | | |
| First Baptist Church, 163 W. Main St., Elsie, MI 48831 | | | |
| First Baptist Church, 1635 76th St, South Haven, MI 49090 | | | |
| First Baptist Church, 164 S. Cherry Street, Poughkeepsie, NY 12601 | | | |
| First Baptist Church, 1640 W Riley St, Atchison, KS 66002 | | | |
| First Baptist Church, 16428 E Nine Mile Rd, Eastpointe, MI 48021 | | | |
| First Baptist Church, 1650 W Rte 6, Morris, IL 60450 | | | |
| First Baptist Church, 1659 W. State St., Alliance, OH 44601 | | | |
| First Baptist Church, 166 Hillside Ave, Hillside, NJ 07205 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 1670 Shatto Ave, Akron, OH 44313 | | | |
| First Baptist Church, 1697 2100 Ave, Enterprise, KS 67441 | | | |
| First Baptist Church, 17 South St, Cuba, NY 14727 | | | |
| First Baptist Church, 170 Elm St, Westfield, NJ 07090 | | | |
| First Baptist Church, 1700 Broadway, Marysville, KS 66508-1856 | | | |
| First Baptist Church, 1700 Union St, Arcata, CA 95521 | | | |
| First Baptist Church, 1701 Mound Rd, Jacksonville, IL 62650 | | | |
| First Baptist Church, 1735 W Highland Ave, Elgin, IL 60123 | | | |
| First Baptist Church, 175 Allens Creek Rd, Rochester, NY 14618 | | A large parking lot to the West of the building with three entrances to the east of the lot. Small lot at the playground South of the building for staff. Drive that extends around the South and West sides of the building from Allens Creek Road to Clover Street. Land located to the East of the building to Clover Street. Land to the North of the building and parking lot to Allens Creek Road. Land west of the Parking Lot to the Auburn Trail, Land to the South of the parking lot to the property owned by the Danielle Family (Whole Foods-tenant) which includes a small park area, land to the South of the drive and building to the property ownded by the Curuso Family on Clover Street. Playground located by the small parking lot to the South and West of the Education Wing of the building |  |
| First Baptist Church, 177 Dorchester Road, Lyme Center, NH 03769 | | | |
| First Baptist Church, 177 Elm Ave, Rahway, NJ 07065 | | | |
| First Baptist Church, 178 Leavenworth Rd, Shelton, CT 06484 | | | |
| First Baptist Church, 17801 E 160th Ave, Brighton, CO 80601 | | | |
| First Baptist Church, 179 W Broadway St, Bunker Hill, IN 46914 | | | |
| First Baptist Church, 17th & Sansom Sts, Philadelphia, PA 19103 | | | |
| First Baptist Church, 18 Town Crier Drive, Brattleboro, VT 05301 | | | |
| First Baptist Church, 180 N Grove St, Waverly, IL 62692 | | | |
| First Baptist Church, 1802 Alhambra Ave, Martinez, CA 94553 | | | |
| First Baptist Church, 1804 S Ninth St, Mattoon, IL 61938 | | | |
| First Baptist Church, 1814 Sanborn St, Port Huron, MI 48060 | | | |
| First Baptist Church, 1862 Penfield Rd, Penfield, NY 14526 | | | |
| First Baptist Church, 188 Deerfield Road, Candia, NH 03034 | | | |
| First Baptist Church, 19 West Main St, Moorestown, NJ 08057-2429 | | | |
| First Baptist Church, 1901 29th St, Moline, IL 61265 | | | |
| First Baptist Church, 1911 Grandview Dr, Wamego, KS 66547-1157 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 1925 Ford Ave, Wyandotte, MI 48192 | | | |
| First Baptist Church, 1929 Ridge Rd, Ontario, NY 14519 | | | |
| First Baptist Church, 1976 Northhampton Street, Holyoke, MA 01040 | | | |
| First Baptist Church, 198 N Cherry St, El Paso, IL 61738 | | | |
| First Baptist Church, 19950 Broadmoor Ln, Stilwell, KS 66085-8901 | | | |
| First Baptist Church, 2 Church & Elm St, Andover, NY 14806 | | | |
| First Baptist Church, 2 E Main St, Sussex, NJ 07461 | | | |
| First Baptist Church, 2 Maple Road, Chelmsford, MA 01824 | | | |
| First Baptist Church, 2 Oak St, East Millinocket, ME 04430 | | | |
| First Baptist Church, 2 S. Main Street, Sharon, MA 02067 | | | |
| First Baptist Church, 20 N. Ashland Avenue, La Grange, IL 60525 | | | |
| First Baptist Church, 20 Sixth St SE, Massillon, OH 44646 | | | |
| First Baptist Church, 200 A Street, Union, NE 68455 | | | |
| First Baptist Church, 200 E 11th St, Winfield, KS 67156-3615 | | | |
| First Baptist Church, 200 E First Ave, Indianola, IA 50125-0204 | | | |
| First Baptist Church, 200 Lynn Ave, Ames, IA 50010-7188 | | | |
| First Baptist Church, 200 N Williams St, Cottage Hills, IL 62018 | | | |
| First Baptist Church, 200 W Forest Ave, Girard, KS 66743-2322 | | | |
| First Baptist Church, 200 W Pearl St, Jerseyville, IL 62052 | | | |
| First Baptist Church, 200 W Sycamore St, Columbus, KS 66725-1109 | | | |
| First Baptist Church, 201 Hamilton Blvd, South Plainfield, NJ 07080 | | | |
| First Baptist Church, 201 N Main St, Graymont, IL 61743 | | | |
| First Baptist Church, 201 North Road, Corner of North Road and Rte 125 (Brentwood), Brentwood, NH 03833 | | | |
| First Baptist Church, 201 S Central Ave, Paris, IL 61944 | | | |
| First Baptist Church, 201 S Main St, Benton, IL 62812 | | Parking lot, shed in parking lot, two entries to parking. | |
| First Baptist Church, 201 S Main St, Mount Carroll, IL 61053 | | | |
| First Baptist Church, 201 S Plum St, Argonia, KS 67004 | | | |
| First Baptist Church, 201 South Jackson St, Jackson, MI 49201 | | | |
| First Baptist Church, 201 W. Lincoln Ave., Wellington, KS 67152 | | | |
| First Baptist Church, 202 Main St, Lincoln, MI 48742 | | | |
| First Baptist Church, 202 Milton Ave, Ballston Spa, NY 12020 | | | |
| First Baptist Church, 2020 N 3rd St, Clinton, IA 52732-2500 | | | |
| First Baptist Church, 2024 E 151st St., Olathe, KS 66062 | | | |
| First Baptist Church, 2025 Sonoma Blvd, Vallejo, CA 94590 | | | |
| First Baptist Church, 203 E Third St, Flora, IL 62839 | | | |
| First Baptist Church, 203 N Fifth St, Carrollton, IL 62016 | | | |
| First Baptist Church, 203 N. Plum St, Alden, KS 67512 | | | |
| First Baptist Church, 203 West Center Street, Medina, NY 14103 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 204 Main St, La Moille, IL 61330 | | | |
| First Baptist Church, 204 N 7th St, Humboldt, KS 66748 | | | |
| First Baptist Church, 204 Odessa Avenue, Pittsburg, CA 94565 | | | |
| First Baptist Church, 205 2nd St SE, Clarks Grove, MN 56016-0149 | | | |
| First Baptist Church, 205 Edwards St, New Haven, CT 06511 | | | |
| First Baptist Church, 205 S 18th St, Blair, NE 68008 | | | |
| First Baptist Church, 205 W Broadway Ave, Fairfield, IA 52556-3285 | | | |
| First Baptist Church, 205 W. 3rd St., Linwood, KS 66052 | | | |
| First Baptist Church, 206 W Almond St, Percy, IL 62272 | | | |
| First Baptist Church, 207 E Wea St, Paola, KS 66071-1733 | | | |
| First Baptist Church, 207 South Sunset Ave, Rangely, CO 81648 | | | |
| First Baptist Church, 207 State St, Watertown, NY 13601 | | | |
| First Baptist Church, 208 E Fourth St, Davison, MI 48423 | | | |
| First Baptist Church, 208 S First St, Ellendale, ND 58436 | | | |
| First Baptist Church, 208 S Russell St, Ava, IL 62907 | | | |
| First Baptist Church, 209 Beach Street, Revere, MA 02151 | | | |
| First Baptist Church, 209 E Kinkead Rd, Hillsboro, IL 62049 | | | |
| First Baptist Church, 209 E Union St, Punxsutawney, PA 15767 | | | |
| First Baptist Church, 209 N 6th St, Byesville, OH 43723 | | | |
| First Baptist Church, 209 N Louise St, Glendale, CA 91206 | | | |
| First Baptist Church, 209 N Pleasant St, Hutsonville, IL 62433 | | | |
| First Baptist Church, 209 S Prospect St, Cambridge, IL 61238 | | | |
| First Baptist Church, 209 W 7th St, Pittsburg, KS 66762 | | | |
| First Baptist Church, 21 Baptist Street, Swansea, MA 02777 | | | |
| First Baptist Church, 21 Elm St, Cooperstown, NY 13326 | Parsonage<br>19 Elm Street<br>Cooperstown, NY 13326 | Large parking lot on same parcel as church building with parking behind church building and U-shaped driveway to street | |
| First Baptist Church, 21 Second St, Delhi, NY 13753 | | | |
| First Baptist Church, 21 Water St, Block Island, RI 02807 | | | |
| First Baptist Church, 210 Church St, Howell, MI 48843 | | | |
| First Baptist Church, 210 Lodge Rd., Hiawatha, KS 66434-0440 | | | |
| First Baptist Church, 210 North Main Street, Fall River, MA 02720 | | | |
| First Baptist Church, 2109 W. Michigan Ave, Saginaw, MI 48638 | | | |
| First Baptist Church, 211 E South St, Nokomis, IL 62075 | | | |
| First Baptist Church, 2110 Sunset Dr, Holdrege, NE 68949 | | | |
| First Baptist Church, 212 Randolph St, Holbrook, NE 68948 | | | |
| First Baptist Church, 212 S Main St, Delavan, WI 53115 | | | |
| First Baptist Church, 2121 Blue Hills Road, Manhattan, KS 66502-4561 | | | |
| First Baptist Church, 213 5th St, Watkins Glen, NY 14891 | | | |
| First Baptist Church, 213 E Second St, Minneapolis, KS 67467-2403 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 214 Main Street, Hanson, MA 02341 | | | |
| First Baptist Church, 2143 Judson Dr, Dubuque, IA 52001-0829 | | | |
| First Baptist Church, 215 E Harrison St, Sullivan, IL 61951 | | | |
| First Baptist Church, 216 North Perry St, Titusville, PA 16354 | | | |
| First Baptist Church, 217 S. Gilmore St, Bazine, KS 67516 | | | |
| First Baptist Church, 218 E South Ave, Greenville, IL 62246 | Parsonage<br>210 E South Ave<br>Greenville, IL 62246 | Parking lot and alley way. |  |
| First Baptist Church, 219 Adams St, Abington, MA 02351 | | | |
| First Baptist Church, 22 E. Sandusky St, Fredericktown, OH 43019 | | | |
| First Baptist Church, 22 Mechanic Street, Marlborough, MA 01752 | | | |
| First Baptist Church, 22 Waller Street, San Francisco, CA 94102 | | | |
| First Baptist Church, 220 E Central Ave, Arkansas City, KS 67005-2616 | | | |
| First Baptist Church, 220 E Main St, Arcola, IL 61910 | | | |
| First Baptist Church, 220 Fountain Ave, Ellwood City, PA 16117 | | | |
| First Baptist Church, 220 N Chautauqua St, Sedan, KS 67361 | | | |
| First Baptist Church, 220 N Simpson St, Ulysses, KS 67880 | | | |
| First Baptist Church, 220 W Cypress Ave, Lompoc, CA 93436 | | | |
| First Baptist Church, 220 Worcester St, Roodhouse, IL 62082 | | | |
| First Baptist Church, 221 Cabot Street, Beverly, MA 01915 | | | |
| First Baptist Church, 221 W Washington St, Ashland, IL 62612 | | | |
| First Baptist Church, 221 West South St, Montour Falls, NY 14865 | | | |
| First Baptist Church, 222 N Morgan St, Mason City, IL 62664 | | | |
| First Baptist Church, 2227 N 1900 E. Rd., Stonington, IL 62567 | | | |
| First Baptist Church, 223 S Encinitas Ave, Monrovia, CA 91016 | | | |
| First Baptist Church, 2230 Center Ave, Ford City, PA 16226 | | | |
| First Baptist Church, 224 Main St, Penn Yan, NY 14527 | | | |
| First Baptist Church, 224 W Front St, Berwick, PA 18603 | | | |
| First Baptist Church, 2241 Main St, Torrington, WY 82240 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 225 N 8th St, Kenilworth, NJ 07033 | | | |
| First Baptist Church, 226 Hale St, New Brunswick, NJ 08901 | | | |
| First Baptist Church, 229 Main St, Arcade, NY 14009 | | | |
| First Baptist Church, 229 N King St, Hampton, VA 23669 | | | |
| First Baptist Church, 23 Frazer Ave, Collingswood, NJ 08108 | | | |
| First Baptist Church, 23 Tioga St, Waverly, NY 14892 | | | |
| First Baptist Church, 230 E Maple Ave., Wildwood, NJ 08260 | | | |
| First Baptist Church, 231 N Illinois St, Atwood, IL 61913 | | | |
| First Baptist Church, 2310 East Capitol Ave, Pierre, SD 57501 | | | |
| First Baptist Church, 2323 Fairfield Ave, Fort Wayne, IN 46807 | | | |
| First Baptist Church, 2324 L Street, Sacramento, CA 95816 | | | |
| First Baptist Church, 233 Main St, Ledgewood, NJ 07852 | | | |
| First Baptist Church, 234 High Street, Perth Amboy, NJ 08861 | | | |
| First Baptist Church, 236 Central Street, Hudson, NH 03051 | | | |
| First Baptist Church, 239 West Main St, Norwich, CT 06360 | | | |
| First Baptist Church, 2-4 North St, Plymouth, CT 06782 | | | |
| First Baptist Church, 240 First St, Lakewood, NJ 08701 | | | |
| First Baptist Church, 243 S Briarwood St, Norwich, KS 67118 | | | |
| First Baptist Church, 244 Washington St, Traverse City, MI 49684 | | | |
| First Baptist Church, 2451 Murray Avenue, Huntingdon Valley, PA 19006-6206 | | | |
| First Baptist Church, 246 Laurel Ave, Pacific Grove, CA 93950 | | | |
| First Baptist Church, 247 Wisconsin Ave., Waukesha, WI 53186 | Education Wing of FBC Waukesha 247 Wisconsin Avenue Waukesha, WI 53186<br><br>Church Parsonage 611 N. Grand Ave Waukesha, WI 53186 | Sidewalk runs east-west on north side of church (247 Wisconsin Ave.); Sidewalk runs north-south on west side of church (611 N. Grand Ave.); Parking lot serves church/education wing/house | |
| First Baptist Church, 250 Lafayette St, Greenfield, OH 45123 | | | |
| First Baptist Church, 2502 E College Ave, Bloomington, IL 61704 | | Enclosed playground, parking lot, field East of parking lot, field along North boundary of property from Hershey Ave and parking lot. | |
| First Baptist Church, 254 6th St NW, Barberton, OH 44203 | | | |
| First Baptist Church, 2661 Yard St, Oroville, CA 95966 | | | |
| First Baptist Church, 27 Broad St, Hamilton, NY 13346 | Parsonage 122 Lebanon St. Hamilton, NY 13346 | Lawn and parking lot directly South of the church. The lot is on Dewey Street, the borders of the lawn are the church, Dewey Street, Hamilton St. and Broad St. | |
| First Baptist Church, 2709 Poplar St, Highland, IL 62249 | | | |
| First Baptist Church, 28 Church St, Hornell, NY 14843 | | | |
| First Baptist Church, 28 North 10th St., Fort Dodge, IA 50501-3913 | | | |
| First Baptist Church, 28 North St, Milford, CT 06460 | | | |
| First Baptist Church, 2806 VT. Rte 116, Starksboro, VT 05487 | | | |
| First Baptist Church, 284 Church Road, Brunswick, ME 04011 | | | |
| First Baptist Church, 29 Congress Street, Saint Albans, VT 05478 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 29 Oakland Street, Medford, MA 02155 | | | |
| First Baptist Church, 290 Franklin Ave, Vandergrift, PA 15690 | | | |
| First Baptist Church, 2900 Minnesota Ave, Kansas City, KS 66102-3912 | | | |
| First Baptist Church, 292 Lafayette Street, Salem, MA 01970 | | | |
| First Baptist Church, 298 Barlows Landing Road, Pocasset, MA 02559 | | | |
| First Baptist Church, 3 Lincoln Avenue, Hampton Falls, NH 03844 | | | |
| First Baptist Church, 3 Sharon Drive, Rutland, VT 05701 | | | |
| First Baptist Church, 3 Winn Street, Woburn, MA 01801 | | | |
| First Baptist Church, 30 Clinton St, Jordan, NY 13080 | | | |
| First Baptist Church, 30 North Broadway, Pitman, NJ 08071 | | | |
| First Baptist Church, 30 Park Street, Methuen, MA 01844 | | | |
| First Baptist Church, 30 Peirce St, PO Box 551, East Greenwich, RI 02818 | | | |
| First Baptist Church, 30 W Park Street, Albion, NY 14411 | | | |
| First Baptist Church, 300 E 5th St, Minonk, IL 61760 | | Parking lot | |
| First Baptist Church, 300 E Lorena Ave, Wood River, IL 62095 | | | |
| First Baptist Church, 300 Main St, Nevada City, CA 95959 | | | |
| First Baptist Church, 300 N Grey St, Sidell, IL 61876 | | | |
| First Baptist Church, 300 N Osage St, Kincaid, KS 66039 | | | |
| First Baptist Church, 3009 Avenue I, Scottsbluff, NE 69361 | | | |
| First Baptist Church, 301 4th St, Marietta, OH 45750 | | | |
| First Baptist Church, 301 E Elm St, Canton, IL 61520 | | Parking lot (west side of building on 3rd ave), garage (storage), empty lot behind the building | |
| First Baptist Church, 301 East Street E, Washington Court House, OH 43160 | | | |
| First Baptist Church, 301 N Delmar Ave, Hartford, IL 62048 | | | |
| First Baptist Church, 301 S Pittsburgh St, Connellsville, PA 15425 | | | |
| First Baptist Church, 301 Walker Rd, Dover, DE 19904 | | | |
| First Baptist Church, 301 West Embargo St, Rome, NY 13440 | | | |
| First Baptist Church, 301 West State St, Sharon, PA 16146 | | | |
| First Baptist Church, 302 Cambridge Ave, Ipswich, SD 57451 | | | |
| First Baptist Church, 302 E 5th St, Malvern, IA 51551 | | | |
| First Baptist Church, 302 Merchant St., Oswego, KS 67356 | | | |
| First Baptist Church, 302 S Main St, Danville, IA 52623-9025 | | | |
| First Baptist Church, 3020 - 30th St, Rock Island, IL 61201 | | | |
| First Baptist Church, 303 S Edgewood Rd, Mount Vernon, OH 43050 | | | |
| First Baptist Church, 303 West High St, Waynesburg, PA 15370 | | | |
| First Baptist Church, 3033 Macvicar Ave, Topeka, KS 66611-1811 | | | |
| First Baptist Church, 304 S Fifth St, Ironton, OH 45638 | | | |
| First Baptist Church, 304 S Peterboro St, Canastota, NY 13032 | | | |
| First Baptist Church, 305 West Michigan Ave, Marshall, MI 49068 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 306 E Divide Ave, Bismarck, ND 58501 | | | |
| First Baptist Church, 306 E. Main St., Batavia, NY 14020 | | | |
| First Baptist Church, 306 Locust St, Martins Ferry, OH 43935 | | | |
| First Baptist Church, 308 E Madison Ave, Chrisman, IL 61924 | | | |
| First Baptist Church, 308 N Exchange St, St. John, KS 67576 | | | |
| First Baptist Church, 308 W A St., Lewis, KS 67552 | | | |
| First Baptist Church, 308 White St., Barnard, KS 67418-0090 | | | |
| First Baptist Church, 309 E North St, Sidney, OH 45365 | | | |
| First Baptist Church, 31 First Ave NE, Oelwein, IA 50662-1736 | | | |
| First Baptist Church, 310 Indiana St, Plains, KS 67869 | | | |
| First Baptist Church, 310 W Madison St, Girard, IL 62640 | | | |
| First Baptist Church, 3111 Benton St, Santa Clara, CA 95051 | | | |
| First Baptist Church, 3117 Lathrop Ave, Racine, WI 53405 | | Parking lot and green space surrounding building. |  |
| First Baptist Church, 314 N Main St, Leon, KS 67074-9600 | | | |
| First Baptist Church, 315 W Michigan Ave, Kalamazoo, MI 49007 | | | |
| First Baptist Church, 316 Golf Course Rd, Milton, PA 17847 | | | |
| First Baptist Church, 317 E Kiowa St, Colorado Springs, CO 80903 | | | |
| First Baptist Church, 319 E Second St, Centralia, IL 62801 | | | |
| First Baptist Church, 319 Walnut St, Manistique, MI 49854 | | | |
| First Baptist Church, 320 E Washington St, Marengo, IL 60152 | | | |
| First Baptist Church, 322 6th St W, Bottineau, ND 58318 | | | |
| First Baptist Church, 322 E Center St, Madison, SD 57042 | | | |
| First Baptist Church, 323 N Jennings Ave, Anthony, KS 67003 | | | |
| First Baptist Church, 3235 Linden Street, Bethlehem, PA 18017 | | | |
| First Baptist Church, 324 E Shawnee St, Gardner, KS 66030 | | | |
| First Baptist Church, 325 Post St., Boonville, NY 13309 | | | |
| First Baptist Church, 3294 State Hwy 8, South New Berlin, NY 13843 | | | |
| First Baptist Church, 33 School Street, Richford, VT 05476 | | | |
| First Baptist Church, 334 Arch Street, Kittanning, PA 16201 | | | |
| First Baptist Church, 334 Glenwood Avenue, Glen Campbell, PA 15742 | | | |
| First Baptist Church, 335 Stacy St, Burlington, NJ 08016 | | | |
| First Baptist Church, 337 Piper Road, West Springfield, MA 01089 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 337 S Lexington Ave, Covington, VA 24426 | | | |
| First Baptist Church, 339 Sweetwater St, Lander, WY 82520 | | | |
| First Baptist Church, 340 E Main St, Pomeroy, OH 45769 | | | |
| First Baptist Church, 340 N 13th St, Leavenworth, KS 66048-1768 | | | |
| First Baptist Church, 34-36 Cook Avenue, Madison, NJ 07940 | | | |
| First Baptist Church, 349 S. Third St, DeKalb, IL 60115 | Parsonage<br>315 S Third St<br>DeKalb, IL 60115 | | |
| First Baptist Church, 349 Seventh St, Astoria, OR 97103 | | | |
| First Baptist Church, 35 Broadway St, Jackson, OH 45640 | | | |
| First Baptist Church, 3509 Blue Spring Rd NW, Huntsville, AL 35810 | | | |
| First Baptist Church, 351 Englewood Ave, Englewood, NJ 07631 | | | |
| First Baptist Church, 353 Chestnut Street, Meadville, PA 16335 | | | |
| First Baptist Church, 3535 N El Dorado St, Stockton, CA 95204 | | | |
| First Baptist Church, 36 Winnacunnet Road, Hampton, NH 03842 | | | |
| First Baptist Church, 3610 6th Ave, Ste 1, Kearney, NE 68848 | | | |
| First Baptist Church, 368 W Broadway St, Winona, MN 55987-5296 | | | |
| First Baptist Church, 370 State St, Conneaut, OH 44030 | | | |
| First Baptist Church, 3700 47th Ave., Kenosha, WI 53144 | | | |
| First Baptist Church, 3759 East 57th St, Maywood, CA 90270 | | | |
| First Baptist Church, 38 Gloucester Avenue, Gloucester, MA 01930 | | | |
| First Baptist Church, 3837 Mecklem Ave, Niagara Falls, NY 14305 | | | |
| First Baptist Church, 39 Main St, Vincentown, NJ 08088 | | | |
| First Baptist Church, 3918 Main St, Perry, OH 44081 | | | |
| First Baptist Church, 3970 Monroeville Blvd, Monroeville, PA 15146 | | | |
| First Baptist Church, 4 Crystal Avenue, Derry, NH 03038 | | | |
| First Baptist Church, 4 High Street, Rockport, MA 01966 | | | |
| First Baptist Church, 4 Prospect St, Clifton Springs, NY 14432 | | | |
| First Baptist Church, 400 E. 16th St., Horton, KS 66439 | | | |
| First Baptist Church, 400 First Ave. N., Greybull, WY 82426 | | | |
| First Baptist Church, 400 Lexington Street, Waltham, MA 02454 | | | |
| First Baptist Church, 400 Wabash St., Altamont, KS 67330 | | | |
| First Baptist Church, 401 Ashmont Street, Dorchester, MA 02124 | | | |
| First Baptist Church, 401 Forest Street, Lisbon, ND 58054 | | | |
| First Baptist Church, 401 Glenwood Dr, Rantoul, IL 61866 | | | |
| First Baptist Church, 401 N 15th St, Murphysboro, IL 62966 | | | |
| First Baptist Church, 401 N Lincoln Ave, Hastings, NE 68901 | | | |
| First Baptist Church, 401 North Genesee St, Waukegan, IL 60085 | | | |
| First Baptist Church, 402 N Vine St, Peabody, KS 66866-1144 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 402 S Elm St, Mahomet, IL 61853 | | South parking lot, and lawn on all four sides within the boundaries of Elm St on the West, Union St on the North, Jefferson St on the East, and the alley on the South. | |
| First Baptist Church, 402 South St, Glenburn, ND 58740 | | | |
| First Baptist Church, 403 S Randolph St, Bronson, KS 66716 | | | |
| First Baptist Church, 404 W Benjamin Ave, Norfolk, NE 68701 | | | |
| First Baptist Church, 405 Broad St, Beverly, NJ 08010 | | | |
| First Baptist Church, 405 Second St, Tawas City, MI 48763 | | | |
| First Baptist Church, 406 Church St, South English, IA 52335 | | | |
| First Baptist Church, 406 Maple Ave, Morrison, IL 61270 | | | |
| First Baptist Church, 406 S Vine St, Louisburg, KS 66053 | | | |
| First Baptist Church, 407 New Rochelle Rd, Bronxville, NY 10708 | | | |
| First Baptist Church, 407 S 3rd St, Wathena, KS 66090 | | | |
| First Baptist Church, 408 Pleasant St, Manlius, NY 13104 | | | |
| First Baptist Church, 409 S Beach Dr, Monticello, IN 47960 | | | |
| First Baptist Church, 41 Westerly Road, Plymouth, MA 02360 | | | |
| First Baptist Church, 41 Williams St., Whitehall, NY 12887 | | | |
| First Baptist Church, 410 E 3rd Ave, Tarentum, PA 15084 | | | |
| First Baptist Church, 410 S Hickory St, Ottawa, KS 66067 | | | |
| First Baptist Church, 411 W Clarinda Ave, Shenandoah, IA 51601-1713 | | | |
| First Baptist Church, 411 West Lake Ave, Peoria, IL 61614 | | Parking lot, lawn, playground, and garden | |
| First Baptist Church, 4110 38th St NW, Canton, OH 44718 | | | |
| First Baptist Church, 414 East High St, Pottstown, PA 19464 | | There are two parking lots. A "strip lot" on the right side of the building and a larger lot on the back left side of the building. Off the left side parking lot is a small garden space. There is a walkway between the parking lot on the left from the back to the front of the building. The front of the buidling has a wide apron to the street on which there is a Little Free Lbrary, two entrances to the church, a refrigerator and food cupboard to serve the public. There is a courtyard with picnic tables, bike rack, and protected bench. | |
| First Baptist Church, 415 High St, Guide Rock, NE 68942 | | | |
| First Baptist Church, 415 W State St, Kennett Square, PA 19348 | | | |
| First Baptist Church, 417 S Walnut St, Garnett, KS 66032-1341 | | | |
| First Baptist Church, 418 E Bute St, Norfolk, VA 23510 | | | |
| First Baptist Church, 418 Monroe St., Cedar Vale, KS 67024 | | | |
| First Baptist Church, 420 E Chestnut St, Olney, IL 62450 | | | |
| First Baptist Church, 420 S Buckeye St, Stafford, KS 67578-1908 | | | |
| First Baptist Church, 4212 E. Main St., Williamson, NY 14589 | | | |
| First Baptist Church, 422 Del Norte St, Eureka, CA 95501 | | | |
| First Baptist Church, 422 Main St, Fowler, CO 81039 | | | |
| First Baptist Church, 43 Washington St, Saratoga Springs, NY 12866 | | | |
| First Baptist Church, 434 Baltimore St, Waterloo, IA 50701-2699 | | | |
| First Baptist Church, 434 North Pleasant Street, Amherst, MA 01002 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 4353 Park Ave, Ashtabula, OH 44004 | | | |
| First Baptist Church, 438 Main Street, Dighton, MA 02715 | | | |
| First Baptist Church, 438 Main Street, Medfield, MA 02052 | | | |
| First Baptist Church, 445 Burnside Ave, Norristown, PA 19403 | | | |
| First Baptist Church, 445 Turney Rd, Bedford, OH 44146 | Parsonage<br>441 Turney Road<br>Bedford, OH 44146 | Brick church building with main parking lot adjacent to the church building. A sloping lawn is in the front. Long driveway beginning at Turney Road, comes up to the church building to create a round-about around the bell tower. A second entrance/exit is at West Glendale Road and leads into the main parking lot. A second parking lot is located behind the church and can be accessed from the main parking lot. A large lawn can be accessed from this parking lot or from the back of the church. Church parsonage with driveway in front (entrance from Turney) and parking lot behind house with entrance/exit from West Glendale Rd. Lawn in front of house. | |
| First Baptist Church, 448 Simms Mountain Road, Meadow Bridge, WV 25976 | | | |
| First Baptist Church, 45 Greenwood St, Canisteo, NY 14823 | | | |
| First Baptist Church, 450 Orchard St NW, Vienna, VA 22180 | | | |
| First Baptist Church, 450 University Parkway, University Park, IL 60484 | | | |
| First Baptist Church, 4500 Riverview Ave, Middletown, OH 45042 | | | |
| First Baptist Church, 451 N Cable Rd, Lima, OH 45805 | | | |
| First Baptist Church, 456 North Street, White Plains, NY 10605 | | | |
| First Baptist Church, 46 Ledgelawn Ave, Bar Harbor, ME 04609 | | | |
| First Baptist Church, 460 Broad St, Meriden, CT 06450 | | | |
| First Baptist Church, 461 King Street, Littleton, MA 01460 | | | |
| First Baptist Church, 461 Main Street, New London, NH 03257 | | | |
| First Baptist Church, 469 Cherry St, Tulare, CA 93274 | | | |
| First Baptist Church, 472 N Mountain Ave, Claremont, CA 91711 | | | |
| First Baptist Church, 4742 Prairie Rd, Bellevue, OH 44811 | | | |
| First Baptist Church, 47-51 South Street, Manasquan, NJ 08736 | | | |
| First Baptist Church, 48 Harrison Pl., Malone, NY 12953 | | | |
| First Baptist Church, 481 South St, Newburgh, NY 12550 | | | |
| First Baptist Church, 486 Main Street, Hyannis, MA 02601 | | | |
| First Baptist Church, 4895 Main Street, Manchester Center, VT 05255 | | | |
| First Baptist Church, 49 Church Street, Belmont, NH 03220 | | | |
| First Baptist Church, 493 Main Street, Malden, MA 02148 | | | |
| First Baptist Church, 494 E Street, Chula Vista, CA 91910 | | | |
| First Baptist Church, 499 Bath Ave, Long Branch, NJ 07740 | | | |
| First Baptist Church, 499 Wacouta St, Saint Paul, MN 55101-2355 | | | |
| First Baptist Church, 5 Dakin Street, Mumford, NY 14511 | | | |
| First Baptist Church, 5 E Main St, Le Roy, NY 14482 | | | |
| First Baptist Church, 50 Broad St, Transfer, PA 16154 | | | |
| First Baptist Church, 50 Rocktown Lambertville Rd., Lambertville, NJ 08530 | | | |
| First Baptist Church, 501 Country Ln, Council Grove, KS 66846-1557 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 501 First Ave, Johnsonburg, PA 15845 | | | |
| First Baptist Church, 501 N Main St, Marissa, IL 62257 | | | |
| First Baptist Church, 501 N Spruce St, Abilene, KS 67410-2645 | | | |
| First Baptist Church, 501 Pine St, Red Bluff, CA 96080 | | | |
| First Baptist Church, 501 S County Rd, Winner, SD 57580 | | | |
| First Baptist Church, 501 S Gillette Ave, Gillette, WY 82716 | | | |
| First Baptist Church, 502 Main St, Ansley, NE 68814 | | | |
| First Baptist Church, 505 N C St, Fremont, NE 68025 | | | |
| First Baptist Church, 5073 Old Post Rd, Charlestown, RI 02813 | | | |
| First Baptist Church, 51 Main Street, North Stratford, NH 03590 | | | |
| First Baptist Church, 51 South Third Street, Lewisburg, PA 17837 | | | |
| First Baptist Church, 51 W High St, Mount Gilead, OH 43338 | | | |
| First Baptist Church, 51 W Olive Ave, Redlands, CA 92373 | | | |
| First Baptist Church, 51 Washington St, Morristown, NJ 07960 | | | |
| First Baptist Church, 510 E Rainbelt St, Meade, KS 67864 | | | |
| First Baptist Church, 511 State St, Carthage, NY 13619 | | | |
| First Baptist Church, 512 Main St, Mobridge, SD 57601 | | | |
| First Baptist Church, 512 Pearson Ave, Waverly, KS 66871 | | | |
| First Baptist Church, 515 Herkimer Rd., Utica, NY 13502 | | | |
| First Baptist Church, 515 N Ladd St, Pontiac, IL 61764 | | | |
| First Baptist Church, 517 E Washington St, Ann Arbor, MI 48104 | | | |
| First Baptist Church, 518 N Main St, PO Box 807, Randolph, MA 02368 | | | |
| First Baptist Church, 52 North Main Street, Mansfield, MA 02048 | | | |
| First Baptist Church, 521 Clay St, Jetmore, KS 67854 | | | |
| First Baptist Church, 525 N Caroline St, Baltimore, MD 21205 | | | |
| First Baptist Church, 527 C St, Rock Springs, WY 82901 | | | |
| First Baptist Church, 528 E Kings St, Avenal, CA 93204 | | | |
| First Baptist Church, 534 22nd St, Oakland, CA 94612 | | | |
| First Baptist Church, 534 St Louis St, Edwardsville, IL 62025 | Christian Outreach Center<br>534 St. Louis Street<br>Edwardsville, IL 62025 | Gym, parking lot on East side of building, and west parking lot on Myrtle St. | |
| First Baptist Church, 536 Union St, Manchester, NH 03104 | | | |
| First Baptist Church, 54 S. Main St, Manchester, NY 14504 | | | |
| First Baptist Church, 55 Townsend Street, Walton, NY 13856 | | | |
| First Baptist Church, 555 E Bluff St, Marseilles, IL 61341 | | | |
| First Baptist Church, 561 Main Street, Melrose, MA 02176 | | | |
| First Baptist Church, 5737 Fallbrook Ave, Woodland Hills, CA 91364 | | | |
| First Baptist Church, 577 E Franklin Street Extension, Enfield, NC 27823 | | | |
| First Baptist Church, 579 Canton St, Troy, PA 16947 | | | |
| First Baptist Church, 58 Main St, Macedon, NY 14502 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 580 Webster Street, Hanover, MA 02339 | | | |
| First Baptist Church, 581 Meriden Ave, Southington, CT 06489 | | | |
| First Baptist Church, 59 Orchard Ave, Hubbard, OH 44425 | | | |
| First Baptist Church, 591 Porterville Rd, East Aurora, NY 14052 | | | |
| First Baptist Church, 598 4th St, Phillipsburg, KS 67661 | | | |
| First Baptist Church, 60 E. Main Street, PO Box 286, Coalton, OH 45621 | | | |
| First Baptist Church, 60 Shenango St, Greenville, PA 16125 | | | |
| First Baptist Church, 600 Dayton Street, PO Box 238, Yellow Springs, OH 45387 | | | |
| First Baptist Church, 600 E Marlin St, Mc Pherson, KS 67460-4448 | | | |
| First Baptist Church, 600 West Oak Lane, Glenolden, PA 19036 | | | |
| First Baptist Church, 6003 Lake Street, (Corner of St Rt 193 & Priest Street), Kingsville, OH 44048 | | | |
| First Baptist Church, 601 Main St, Carthage, IL 62321 | | | |
| First Baptist Church, 601 Main Street, Bennington, VT 05201 | | | |
| First Baptist Church, 601 W Main St, Monongahela, PA 15063 | | | |
| First Baptist Church, 602 3rd St, Lorimor, IA 50149 | | | |
| First Baptist Church, 602 Third Ave S, Cordova, IL 61242 | | | |
| First Baptist Church, 6025 New Hartford St, Wolcott, NY 14590 | | | |
| First Baptist Church, 6047 East Ave, Newfane, NY 14108 | | | |
| First Baptist Church, 6106 S Saginaw Rd # G, Grand Blanc, MI 48439 | | | |
| First Baptist Church, 6114 US Hwy 6, Linesville, PA 16424 | | | |
| First Baptist Church, 612 Eighth St, Boone, IA 50036-2733 | | | |
| First Baptist Church, 615 W Webster St, Colby, KS 67701-3047 | | | |
| First Baptist Church, 616 Seventeenth St, Beaver Falls, PA 15010 | | | |
| First Baptist Church, 617 Public Ave., Beloit, WI 53511 | | | |
| First Baptist Church, 617 State St, Ogdensburg, NY 13669 | | | |
| First Baptist Church, 618 Chestnut St, Coshocton, OH 43812 | | | |
| First Baptist Church, 62 Crescent Street, South Londonderry, VT 05155 | | | |
| First Baptist Church, 620 S Eighth Ave E, Newton, IA 50208 | | | |
| First Baptist Church, 624 N Jefferson St, Junction City, KS 66441 | | | |
| First Baptist Church, 633 Centre Street, Jamaica Plain, MA 02130 | | | |
| First Baptist Church, 638 S Fountain Ave, Springfield, OH 45506 | | | |
| First Baptist Church, 6533 S Tipp-Cowlesville Rd, Tipp City, OH 45371 | | | |
| First Baptist Church, 660 Country Way, Scituate, MA 02066 | | | |
| First Baptist Church, 667 Main St, Willimantic, CT 06226 | | | |
| First Baptist Church, 67 E Main St, Norwalk, OH 44857 | | | |
| First Baptist Church, 6781 Michigan 66 N, Charlevoix, MI 49720 | | | |
| First Baptist Church, 693 Main Street, North Oxford, MA 01537 | | | |
| First Baptist Church, 694 Trumbull Hwy, Lebanon, CT 06249 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 7 East Kline St, Girard, OH 44420 | | | |
| First Baptist Church, 7 Fox Meadow Ln, Moweaqua, IL 62550 | | | |
| First Baptist Church, 7 Old Stone Church Rd, Tiverton, RI 02878 | | | |
| First Baptist Church, 7 Oxford Rd, New Hartford, NY 13413 | | | |
| First Baptist Church, 7 Park Street, Lynn, MA 01905 | | | |
| First Baptist Church, 7 Sherwood St, Mansfield, PA 16933 | | | |
| First Baptist Church, 700 16th Ave, East Moline, IL 61244 | | | |
| First Baptist Church, 700 N Highland Ave, Winston Salem, NC 27101 | | | |
| First Baptist Church, 700 North Broad St., Lansdale, PA 19446 | | | |
| First Baptist Church, 700 North St, Churdan, IA 50050-0175 | | | |
| First Baptist Church, 701 Kimbark St, Longmont, CO 80501 | | | |
| First Baptist Church, 701 Mahantongo Street, Pottsville, PA 17901 | | | |
| First Baptist Church, 701 N 7th St, Fairbury, IL 61739 | Youth Center<br>701 N 7th St<br>Fairbury, IL 61739 | Gym and Parking lot | |
| First Baptist Church, 701 N Main St, Central Square, NY 13036 | | | |
| First Baptist Church, 7025 E Osborn Road, Scottsdale, AZ 85251 | | | |
| First Baptist Church, 7030 Main Street, Readsboro, VT 05350 | | | |
| First Baptist Church, 709 Independence St, Pella, IA 50219 | | | |
| First Baptist Church, 709 S Memorial Dr, New Castle, IN 47362 | | | |
| First Baptist Church, 71 Bond Street, Norwood, MA 02062 | | | |
| First Baptist Church, 710 Walnut St, Atlantic, IA 50022-1750 | | | |
| First Baptist Church, 712 Randolph St NW, Washington, DC 20011 | | | |
| First Baptist Church, 714 Hilltop Dr, Sparland, IL 61565 | | | |
| First Baptist Church, 72 Waker Avenue, Allentown, NJ 08501 | | | |
| First Baptist Church, 724 Nye Ave, Irvington, NJ 07111 | | | |
| First Baptist Church, 727 W Scotland St, Williamsburg, VA 23185 | | | |
| First Baptist Church, 7497 Main St, Newport, NY 13416 | | | |
| First Baptist Church, 75 North Marengo Ave., Pasadena, CA 91101 | | | |
| First Baptist Church, 75 Park Street, North Attleboro, MA 02760 | | | |
| First Baptist Church, 760 Main Street, Agawam, MA 01001 | | | |
| First Baptist Church, 760 S Westmoreland Ave, Los Angeles, CA 90005 | | | |
| First Baptist Church, 77 Albany Ave, Kingston, NY 12401 | | | |
| First Baptist Church, 777 South 1300 East, Salt Lake City, UT 84102 | | | |
| First Baptist Church, 787 Walnut St, San Carlos, CA 94070 | | | |
| First Baptist Church, 79 E. Locust Street, Wilmington, OH 45177 | | | |
| First Baptist Church, 79 High Street, Berlin, NH 03570 | | | |
| First Baptist Church, 793 Pendleton Hill Road, North Stonington, CT 06359 | | | |
| First Baptist Church, 8 Lafayette Street, Wakefield, MA 01880 | | | |
| First Baptist Church, 8 Park Place, Bristol, VT 05443 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 8 Second St, Ilion, NY 13357 | | | |
| First Baptist Church, 80 E Michigan Ave, Battle Creek, MI 49017 | | | |
| First Baptist Church, 80 East Main Street, Zanesville, OH 43701 | | | |
| First Baptist Church, 80 Main St, Hoosick Falls, NY 12090 | | | |
| First Baptist Church, 80 North Orchard Drive, Park Forest, IL 60466 | | | |
| First Baptist Church, 800 Louisa St, Mount Morris, MI 48458 | | | |
| First Baptist Church, 800 N Main St, Hutchinson, KS 67501-4688 | | | |
| First Baptist Church, 801 Brown Avenue, Osawatomie, KS 66064-1418 | | | |
| First Baptist Church, 802 Chadron Ave, Chadron, NE 69337 | | | |
| First Baptist Church, 803 S College St, Scott City, KS 67871-1720 | | | |
| First Baptist Church, 803 S Dinsmore Ave, Lyons, KS 67554 | | | |
| First Baptist Church, 804 W Platt St, Maquoketa, IA 52060-2042 | | | |
| First Baptist Church, 807 8th Ave., Belle Fourche, SD 57717 | | | |
| First Baptist Church, 807 Constitution St, Emporia, KS 66801 | | | |
| First Baptist Church, 807 Spring St, Gypsum, KS 67448 | | | |
| First Baptist Church, 808 High Street, Westwood, MA 02090 | | | |
| First Baptist Church, 808 Main St, Bedford, IA 50833-1222 | | | |
| First Baptist Church, 809 Main St, Plainfield, IA 50666 | | | |
| First Baptist Church, 81 West Main St, Freehold, NJ 07728 | | | |
| First Baptist Church, 810 Odell St, Oxford, NE 68967 | | | |
| First Baptist Church, 819 John Adams St, Oregon City, OR 97045 | | | |
| First Baptist Church, 819 Massachusetts Avenue, Arlington, MA 02476 | | | |
| First Baptist Church, 820 Ontario St, Oak Park, IL 60302 | | An enclosed children's play area. | |
| First Baptist Church, 8200 W 96th St, Overland Park, KS 66212-3313 | | | |
| First Baptist Church, 84 Maple Ave, Red Bank, NJ 07701 | | | |
| First Baptist Church, 843 Lewis Ave, Salina, KS 67401-5309 | | | |
| First Baptist Church, 848 Beacon Street, Newton Center, MA 02459 | | | |
| First Baptist Church, 85 Main St, Hingham, MA 02043 | | | |
| First Baptist Church, 850 Palmetto Ave, Chico, CA 95926 | | | |
| First Baptist Church, 860 SE 2nd St, Bandon, OR 97411 | | | |
| First Baptist Church, 8655 Hudson St, Three Springs, PA 17264 | | | |
| First Baptist Church, 8691 California Ave, South Gate, CA 90280 | | | |
| First Baptist Church, 88 South Street, Pittsfield, MA 01201 | | | |
| First Baptist Church, 89 West Mill Street, Pedricktown, NJ 08067 | | | |
| First Baptist Church, 25 N 8th St, Keokuk, IA 52632 | | | |
| First Baptist Church, 9 Church Street, Bellows Falls, VT 05101 | | | |
| First Baptist Church, 9 West Main St, Earlville, NY 13332 | | | |
| First Baptist Church, 90 Main St, New Britain, CT 06051 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, 90 Mt. Vernon Street, Winchester, MA 01890 | | | |
| First Baptist Church, 90 N Main St, West Hartford, CT 06107 | | | |
| First Baptist Church, 90 W. Kelly Ave, Jackson, WY 83001 | | | |
| First Baptist Church, 900 Main Street, Barry, IL 62312 | | | |
| First Baptist Church, 901 F St, Fairbury, NE 68352 | | | |
| First Baptist Church, 904 Washington St, Olympia, WA 98501 | | | |
| First Baptist Church, 909 SW 11th Ave, Portland, OR 97205 | | | |
| First Baptist Church, 91 Cottage St, Pawtucket, RI 02860 | | | |
| First Baptist Church, 9125 13-1/2 Avenue, Hanford, CA 93230 | | | |
| First Baptist Church, 914 N Main St, Tekonsha, MI 49092 | | | |
| First Baptist Church, 915 E Sugnet, Midland, MI 48642 | | | |
| First Baptist Church, 925 Summit St, Darby, PA 19023 | | | |
| First Baptist Church, 9258 Center St, Manassas, VA 20110 | | | |
| First Baptist Church, 929 20th St., Belleville, KS 66935-2106 | | | |
| First Baptist Church, 93 Main St, Middletown, CT 06457 | | | |
| First Baptist Church, 93 Main St, North Creek, NY 12853 | | | |
| First Baptist Church, 930 Grand Ave, Ojai, CA 93023 | | | |
| First Baptist Church, 931 Yellowstone Ave, Alliance, NE 69301 | | | |
| First Baptist Church, 935 East 50th Street, Chicago, IL 60615 | | | |
| First Baptist Church, 95 Washington St, Paterson, NJ 07505 | | | |
| First Baptist Church, 975 Main St, Branford, CT 06405 | | | |
| First Baptist Church, 995 Second St, Nanty Glo, PA 15943 | | | |
| First Baptist Church, Dewitt Park, 309 North Cayuga St, Ithaca, NY 14850 | | | |
| First Baptist Church, East High St, Attica, OH 44807 | | | |
| First Baptist Church, Fifth & Broad Street, 424 N Broad St, Emporium, PA 15834 | | | |
| First Baptist Church, Fourth & Broadway, New Matamoras, OH 45767 | | | |
| First Baptist Church, Fourth & Portland, Victor, CO 80860 | | | |
| First Baptist Church, Granville and Front Streets, Oxford, NC 27565 | | | |
| First Baptist Church, Main & Grace Sts., Port Allegany, PA 16743 | | | |
| First Baptist Church, Main & Horicon, Bolton Landing, NY 12814 | | | |
| First Baptist Church, Monmouth & Sussex Sts., Gloucester City, NJ 08030 | | | |
| First Baptist Church, N 2nd St & Hamilton Ave, Duquesne, PA 15110 | | | |
| First Baptist Church, N Vine & Adams, West Union, IA 52175 | | | |
| First Baptist Church, North Academy and Elm Streets, Brookfield, NY 13314 | | | |
| First Baptist Church, Oak & Court St, Plattsburgh, NY 12901 | | | |
| First Baptist Church, 85 N Main St, Newport, NH 03773 | | | |
| First Baptist Church, RR 2, Lucas, SD 57523 | | | |
| First Baptist Church, 106 Owens View Road, Apollo, PA 15613 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, Sixth & Vine, West Newton, PA 15089 | | | |
| First Baptist Church, South 8th & Columbine, Sterling, CO 80751 | | | |
| First Baptist Church, South Main Street, Georgetown, NY 13072 | | | |
| First Baptist Church, Washington & Poplar, Cambria, IL 62915 | | | |
| First Baptist Church, West Cross & Mechanic, Winchester, IL 62694 | | | |
| First Baptist Church - Burlington, 2225 Co Hwy 16, Burlington Flats, NY 13315 | | | |
| First Baptist Church - Capitol Hill, 900 Nelson Merry Street, Nashville, TN 37203 | | | |
| First Baptist Church - Church of the Brethren, 5200 Northland Ave NE, Cedar Rapids, IA 52402-6223 | | | |
| First Baptist Church - Cliffside Park, 777 Anderson Ave, Cliffside Park, NJ 07010 | | | |
| First Baptist Church - Denbigh, 3628 Campbell Rd, Newport News, VA 23602 | | | |
| First Baptist Church - Laurelton, 1836 Hwy 88 East, Brick, NJ 08724 | | | |
| First Baptist Church - Lykens, 700 Main Street, Lykens, PA 17048 | | | |
| First Baptist Church - North Hills, 110 Sherman St, Deadwood, SD 57732 | | | |
| First Baptist Church - Palos Verdes, 28 Moccasin Lane, Rolling Hills Estates, CA 90274 | | | |
| First Baptist Church - Wickford, 34-44 Main St, North Kingstown, RI 02852 | | | |
| First Baptist Church Bicknell Indiana, INC, 317 Washington St, Bicknell, IN 47512 | | | |
| First Baptist Church Boonville, Inc, 214 E Walnut St, Boonville, IN 47601 | | | |
| First Baptist Church Bristol, 250 High St, Bristol, RI 02809 | | | |
| First Baptist Church d/b/a Open Door Community Church, 1705 Sixth Ave, Sterling, IL 61081 | | Parking lot, garage, drive connection 5th & 6th avenues Electronic sign on 6th Ave, lawn with few trees | |
| First Baptist Church DBA Crosswalk Community Church, 2590 First Street, Napa, CA 94558 | | | |
| First Baptist Church Haverhill, 217 Main Street, Haverhill, MA 01830 | | | |
| First Baptist Church in America, 75 N Main St, Providence, RI 02903 | | | |
| First Baptist Church in Chili, 3182 Chili Ave, Rochester, NY 14624 | | | |
| First Baptist Church in Hope Valley, 1059 Main St, Hope Valley, RI 02832 | | | |
| First Baptist Church INC, 404 Judson Dr, Greencastle, IN 46135 | | | |
| First Baptist Church Levittown-Fairless Hills, 6131 Bristol Emilie Rd, Levittown, PA 19057 | | Large parking lot next to church, walkway up the front of the Building to enter the sanctuary, large church sign out front ,large grove next to parking lot. | |
| First Baptist Church Muncie, 309 E Adams St, Muncie, IN 47305 | | | |
| First Baptist Church of Abington, 1216 N. Abington Road, Waverly, PA 18471 | | | |
| First Baptist Church of Amo, 4779 N Pearl St, Amo, IN 46103 | | | |
| First Baptist Church of Anderson INC, 907 N Raible Ave, Anderson, IN 46011 | | | |
| First Baptist Church of Attleboro, 118 South Main Street, Attleboro, MA 02703 | | | |
| First Baptist Church of Aurora, 6060 Blair Rd, Aurora, IN 47001 | | | |
| First Baptist Church of Austin, IN, 210 W Cherry St, Austin, IN 47102 | | | |
| First Baptist Church of Bedford, Indiana INC, 1515 20th St, Bedford, IN 47421 | | | |
| First Baptist Church of Belmar, 410 9th Avenue, Belmar, NJ 07719 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church of Bloomfield INC, 500 Lincoln Dr, Bloomfield, IN 47424 | | | |
| First Baptist Church of Blossburg, 301 Main St, Blossburg, PA 16912 | | | |
| First Baptist Church of Blue Hill, 53 Pleasant St, Blue Hill, ME 04614 | | | |
| First Baptist Church of Bluffton, Indiana, INC, 202 W Cherry St, Bluffton, IN 46714-1902 | | | |
| First Baptist Church of Bostonia, 1025 N Second St, El Cajon, CA 92021 | | | |
| First Baptist Church of Brazil Inc, 413 S Walnut St, Brazil, IN 47834 | | | |
| First Baptist Church of Bridgehampton, 141 Sag Harbor Turnpike & Suwasset Ave., Bridgehampton, NY 11932 | | | |
| First Baptist Church of Broken Bow, 1002 S E St., Broken Bow, NE 68822 | | | |
| First Baptist Church of Burlington Vermont, 81 Saint Paul Street, Burlington, VT 05401 | | Located between Saint Paul St and Pine St, including driveway and parking lot accessed from Pine St, church yard on south side of church building, church front yard, and parking access on north side from Saint Paul St. | |
| First Baptist Church of Camden, 220 E Main St, Camden, IN 46917 | | | |
| First Baptist Church of Carlton, 500 West Main Street, Carlton, OR 97111 | | | |
| First Baptist Church of City Point, 1117 Pierce Street, Hopewell, VA 23860 | | | |
| First Baptist Church of Clayton, In, 4797 Iowa St, Clayton, IN 46118 | | | |
| First Baptist Church of Coffeyville, 300 W 9th St., Coffeyville, KS 67337 | | | |
| First Baptist Church of Columbus INC, 3300 Fairlawn Dr, Columbus, IN 47203-2798 | | | |
| First Baptist Church of Cranford/Elizabeth, 402 Union Ave, Elizabeth, NJ 07208 | | | |
| First Baptist Church of Crown Heights, 450 Eastern Pkwy, Brooklyn, NY 11225 | | | |
| First Baptist Church of Deanwood, 1008 45th St NE, Washington, DC 20019 | | | |
| First Baptist Church of Decatur Indiana INC, 221 S 4th St, Decatur, IN 46733 | | | |
| First Baptist Church of Denham, 6580 N 575 W, Winamac, IN 46996 | | | |
| First Baptist Church of Detroit, 21200 Southfield Rd, Southfield, MI 48075 | | | |
| First Baptist Church of Dillsboro, 12301 North St, Dillsboro, IN 47018 | | | |
| First Baptist Church of East Peoria, 600 E Washington St, East Peoria, IL 61611 | | | |
| First Baptist Church of Edwardsport, 310 S 5th St, Edwardsport, IN 47528 | | | |
| First Baptist Church of Enfield Center, 17 Van Dorn Road S., Ithaca, NY 14850 | | | |
| First Baptist Church of Evansville Indiana INC, 320 Cherry St, Evansville, IN 47713-1245 | | | |
| First Baptist Church of Factoryville, 10 Church Street, Factoryville, PA 18419 | | | |
| First Baptist Church of Falconer, 37 West Falconer St, Falconer, NY 14733 | | | |
| First Baptist Church of Farmingdale, 51 East Street, Amityville, NY 11701 | | | |
| First Baptist Church of Forest, 9353 Mowry St, Forest, IN 46039 | | | |
| First Baptist Church of Greater Cleveland, 3630 Fairmount Blvd, Cleveland, OH 44118 | | The property includes a bell tower, memorial garden, green space, a Children's Education wing with playground, outside storage sheds, a private parking lot for over 200 cars with property entrances from Shelburn Rd., Eaton Rd., and Fairmount Blvd. |  |

| | | | |
|---|---|---|---|
| First Baptist Church of Greater Des Moines, 8250 NW 62nd Ave, Johnston, IA 50131-8805 | | | |
| First Baptist Church of Greater Toledo, 6520 Pilliod Rd, Holland, OH 43528 | | | |
| First Baptist Church of Gresham, 224 W Powell Blvd, Gresham, OR 97030 | | | |
| First Baptist Church of Hampton Falls, 3 Lincoln Avenue, Hampton Falls, NH 03844 | | | |
| First Baptist Church of Hartford, 56 Main St, Hartford, NY 12838 | | | |
| First Baptist Church of Jeffersontown, 10600 Watterson Trail, Jeffersontown, KY 40299 | | | |
| First Baptist Church of Jeffersonville, 2402 E 10th St, Jeffersonville, IN 47130-6004 | | | |
| First Baptist Church of Kankakee, 310 Main Street NW, Bourbonnais, IL 60914 | | Fellowship, classrooms, office space, parking lot, and lawn space. | |
| First Baptist Church of Ken-Gar, 3922 Hampden Street, Kensington, MD 20895 | | | |
| First Baptist Church of La Porte, 908 Jefferson Ave, La Porte, IN 46350 | | | |
| First Baptist Church of Lafayette, Indiana, 411 N 7th St, Lafayette, IN 47901-1132 | | | |
| First Baptist Church of Lamar, 1600 S Main St, Lamar, CO 81052 | | | |
| First Baptist Church of Lawrenceburg-Greendale, Indiana, Inc., 45 Tebbs Ave, Greendale, IN 47025-1450 | | | |
| First Baptist Church of Lincoln Gardens, 771 Somerset Street, Somerset, NJ 08873 | | | |
| First Baptist Church of Madison, 518 N Franklin Ave, Madison, WI 53705 | | Parking lot at rear of building, often used for outdoor events and church-wide programming; Property in front and side of building, often used for outdoor worship services, events, and church-wide programming. | |
| First Baptist Church of Madison INC, 416 Vine St, Madison, IN 47250-0977 | | | |
| First Baptist Church of Manlius, 19501 1200 E St, Wyanet, IL 61379 | | | |
| First Baptist Church of Martinsville INC, 1109 E Columbus St, Martinsville, IN 46151 | | | |
| First Baptist Church of Middlesborough, Kentucky, INC., 2300 Cumberland Ave, Middlesboro, KY 40965 | | | |
| First Baptist Church of Middletown, 4500 Riverview Ave, Middletown, OH 45042 | | | |
| First Baptist Church of Milan, INC, 112 S Main St, Milan, IN 47031 | | | |
| First Baptist Church of Moores Hill, 16603 S Broadway St, Moores Hill, IN 47032 | | | |
| First Baptist Church of National City, 635 E Seventh St, National City, CA 91950 | | | |
| First Baptist Church of Omaha, 421 Park Ave., Omaha, NE 68131 | | | |
| First Baptist Church of Orosi, 41642 Eddy Rd, Orosi, CA 93647 | | | |
| First Baptist Church of Osgood, Indiana, 124 N Sycamore St, Osgood, IN 47037 | | | |
| First Baptist Church of Ossining, 1 Church St, Ossining, NY 10562 | | | |
| First Baptist Church of Oswego INC, 2985 E Church St, Warsaw, IN 46582 | | | |
| First Baptist Church of Owego, 228 Main St, Owego, NY 13827 | | | |
| First Baptist Church of Paris, 500 Paris Hill Road, Paris, ME 04271 | | | |
| First Baptist Church of Petersburg, INC, 200 N 8th St, Petersburg, IN 47567 | | | |
| First Baptist Church of Plainfield, 1012 Stafford Rd, Plainfield, IN 46168-2228 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church of Richland Center, 394 North Church St, Richland Center, WI 53581 | | The property includes a one car garage with white vinyl siding. The church property includes the lawn extending to the tree line toward the south and the west. The front door of the church faces Church Street. There is a sidewalk on the Church Street side. There is no sidewalk on the First Street Side. The lot is approximately 145' by 105'. | |
| First Baptist Church of Richwood, Ohio, Inc., 101 E. Ottawa Street, Richwood, OH 43344 | | | |
| First Baptist Church of Riddle, 143 Main St., Riddle, OR 97469 | | | |
| First Baptist Church of Robbinsville, 22 Main Street, Robbinsville, NJ 08691 | | | |
| First Baptist Church of Rochester Indiana Inc, 1000 Main St, Rochester, IN 46975 | | | |
| First Baptist Church of Salem INC, 200 E Walnut St, Salem, IN 47167 | | | |
| First Baptist Church of Sandusky, 211 E Monroe St, Sandusky, OH 44870 | | | |
| First Baptist Church of Seymour, Indiana INC, 505 Community Dr, Seymour, IN 47274 | | | |
| First Baptist Church of Sheepshead Bay, 2349 E 15th St, Brooklyn, NY 11229 | | | |
| First Baptist Church of Shelbyville, Indiana INC, 27 W Broadway St, Shelbyville, IN 46176-1255 | | | |
| First Baptist Church of Sparta, 12220 Sparta Pike, Moores Hill, IN 47032 | | | |
| First Baptist Church of Standard, 220 Church St, Gallagher, WV 25083 | | | |
| First Baptist Church of Summitville Indiana, 700 E Mill St, Summitville, IN 46070 | | | |
| First Baptist Church of Terre Haute, Indiana INC, 4701 Poplar St, Terre Haute, IN 47803 | | | |
| First Baptist Church of Tioga, 16 Church Street, Tioga, PA 16946 | | | |
| First Baptist Church of Topeka, INC, 104 North St, Topeka, IN 46571 | | | |
| First Baptist Church of Trumansburg, 4443 E Seneca Rd, Trumansburg, NY 14886 | | | |
| First Baptist Church of Vincennes Indiana INC, 2625 Wabash Ave, Vincennes, IN 47591 | | | |
| First Baptist Church of Vineyard Haven, 43 Spring St, Vineyard Haven, MA 02568 | | | |
| First Baptist Church of Warren, Indiana INC, 727 N Wayne St, Warren, IN 46792 | | | |
| First Baptist Church of Weedsport, 2707 Liberty Street, Weedsport, NY 13166 | | | |
| First Baptist Church of West Baden Springs, INC, 8313 W State Road 56, West Baden Springs, IN 47469 | | | |
| First Baptist Church of Wolcottville INC, 116 N Main St, Wolcottville, IN 46795 | | | |
| First Baptist Church of Wollaston, 81 Prospect Avenue, Quincy, MA 02170 | | | |
| First Baptist Church of Woonsocket, 50 Cross Street, Woonsocket, RI 02895 | | | |
| First Baptist Church of York, 3375 Druck Valley Rd, York, PA 17406 | | | |
| First Baptist Church of Young America, 1451 Mill St, Young America, IN 46998 | | | |
| First Baptist Church Peru Indiana INC, 53 E Main St, Peru, IN 46970 | | | |
| First Baptist Church Rushville, 1431 W US Highway 52, Rushville, IN 46173 | | | |
| First Baptist Church Scottsburg, 122 N Hyland St, Scottsburg, IN 47170 | | | |
| First Baptist Church Upper Marlboro, 7415 SW Crain Highway, Upper Marlboro, MD 20772 | | | |
| First Baptist Church, Bentley Creek, 13545 Berwick Tpke., Gillett, PA 16925 | | | |

| | | | |
|---|---|---|---|
| First Baptist Church, Highland Park, 6801 Sheriff Rd, Landover, MD 20785 | | | |
| First Baptist Church, Middlefield, 189 Stannord Hill Rd., Cherry Valley, NY 13320 | | | |
| First Baptist Church, Mt. Holly, 1341 Woodlane Rd, Mount Holly, NJ 08060 | | | |
| First Baptist Church, Quinwood, 102 Second Ave, Quinwood, WV 25981 | | | |
| First Baptist Church, Sullivan, Indiana, INC., 611 N Wolfenberger St, Sullivan, IN 47882 | | | |
| First Baptist Church/Camp Springs, 6936 Allentown Road, Camp Springs, MD 20748 | | | |
| First Baptist Church/DC, 1328 16th Street NW, Washington, DC 20036 | | | |
| First Baptist Church/Georgetown, 2624 Dumbarton St NW, Washington, DC 20007 | | | |
| First Baptist Church/Hyattsville, 5701 42nd Avenue, Hyattsville, MD 20781 | | | |
| First Baptist Church/Silver Spring, 828 Wayne Avenue, Silver Spring, MD 20910 | | | |
| First Baptist Church/Southeast, 3440 Minnesota Avenue SE, Washington, DC 20019 | | | |
| First Baptist Church-Arlington, 650 Kearny Ave, Kearny, NJ 07032 | | | |
| First Baptist Church-Crum Lynne, 1130 Chester Pike, PO Box 12, Woodlyn, PA 19022 | | | |
| First Baptist Church-Holloway Terrace, 308 West Ave., New Castle, DE 19720 | | | |
| First Baptist Church-Lauderdale, 682 South Lauderdale St, Memphis, TN 38126 | | | |
| First Baptist Church-Mansfield, 945 Storrs Rd, Storrs Mansfield, CT 06268 | | | |
| First Baptist Church-Marshall Hts., 4934 B Street SE, Washington, DC 20019 | | | |
| First Baptist Church-New Market, 450 New Market Rd, Piscataway, NJ 08854 | | | |
| First Baptist Church-Piney Grove, 4699 W. Oakland Park Blvd., Fort Lauderdale, FL 33313 | | | |
| First Baptist Church-Saltillo, 7741 Oak Street, Saltillo, PA 17253 | | | |
| First Baptist Church-West, 1801 Oaklawn Avenue, Charlotte, NC 28216 | | | |
| First Baptist Community Church, 800 Vail Rd, Parsippany, NJ 07054 | | | |
| First Baptist Institutional Church, 17101 W. Seven Mile Rd., Detroit, MI 48235 | | | |
| First Baptist Institutional Church, 3144 Third Ave S, Saint Petersburg, FL 33712 | | | |
| First Baptist Peddie Memorial Church, 572 Broad St, Newark, NJ 07102 | | | |
| First Bethel Baptist Church, 854-860 18th Avenue, Irvington, NJ 07111 | | | |
| First Brazilian Baptist Church, 631 Main Street, Hyannis, MA 02601 | | | |
| First Burma Christ Church, 499 Wacouta St, Saint Paul, MN 55101 | | | |
| First Burmese Baptist Church, 310 Ottillia Street, Daly City, CA 94014 | | | |
| First Calvary Baptist Church, 1311 Morehead Avenue, Durham, NC 27707 | | | |
| First Calvary Baptist Church, 1401 Pine Street, Columbia, SC 29204 | | | |
| First Calvary Baptist Church, 586 Massachusetts Ave, North Andover, MA 01845 | | | |
| First Calvary Baptist Church, 813 Henry St, Norfolk, VA 23504 | | | |
| First Cathedral/First Baptist Church, 1151 Blue Hills Ave, Bloomfield, CT 06002 | | | |

| | | | |
|---|---|---|---|
| First Central Baptist Church, 119 Wright St, Staten Island, NY 10304 | | | |
| First Chinese Baptist Church, 15 Waverly Place, San Francisco, CA 94108 | | | |
| First Chinese Baptist Church, 6080 N Angus St, Fresno, CA 93710 | | | |
| First Chronicles Community Church, 1306 Lincoln St, Durham, NC 27701 | | | |
| First Church of Winsted, 95 N Main St, Winsted, CT 06098 | | | |
| First Churches, 129 Main Street, Northampton, MA 01060 | | | |
| First Community Baptist Church, 66272 First St, Desert Hot Springs, CA 92240 | | | |
| First Corinthian Baptist Church, 1912 Adam Clayton Powell Jr. Blvd., New York, NY 10026 | | | |
| First English Baptist Church, 700 Millville Rd, Bloomsburg, PA 17815 | | | |
| First Estonian Baptist Church, 250 E 61st St, New York, NY 10021 | | | |
| First Federated Church, 200 Central Street, Hudson, MA 01749 | | | |
| First Filipino Baptist Church, 707 Tuolumne Ave, Vallejo, CA 94590 | | | |
| First Fort Lauderdale Haitian Missionary Baptist Church Inc., 1108 NW 1st Ave, Fort Lauderdale, FL 33311 | | | |
| First Freewill Baptist Church-Sutton, 1533 State Route 114, North Sutton, NH 03260 | | | |
| First Haitian Baptist Church, 101 Chestnut Street, Williamstown, NJ 08094 | | | |
| First Haitian Baptist Church, 1275 Elmwood Ave, Cranston, RI 02907 | | | |
| First Haitian Baptist Church, 356 Central Ave, Norwich, CT 06360 | | | |
| First Haitian Baptist Church, Gardner & Newbury Streets, Lawrence, MA 01841 | | | |
| First Haitian Baptist Congregation, 1501 Columbia Road NW, Washington, DC 20009 | | | |
| First Hispanic Baptist Church, 10 Kingsboro Pk, Jamaica Plain, MA 02130 | | | |
| First Hispanic Baptist Church, 120 W 4th Street, Bethlehem, PA 18015 | | | |
| First Hispanic Baptist Church, 925 Santa Barbara St, Santa Barbara, CA 93101 | | | |
| First Hungarian Baptist Church, 1362 Chandler Ave, Lincoln Park, MI 48146 | | | |
| First Immanuel Missionary Baptist Church, 45 W Broadway, Nyack, NY 10960 | | | |
| First Institutional Baptist Church, 1141 E Jefferson St, Phoenix, AZ 85034 | | | |
| First International Baptist Church, 685 Stuyvesant Avenue, Trenton, NJ 08618 | | | |
| First Jericho Baptist Church, 304 S Street NE, Washington, DC 20002 | | | |
| First Kachin Baptist Church of America, 9525 Maple St, Omaha, NE 68134 | Parsonage<br>9417 Corby St.<br>Omaha, NE 68134 | Parking lot and driveway and a children's playground. | |
| First Kachin Baptist Church of America, 9625 Maple St, Omaha, NE 68134 | | | |
| First Kachin Baptist Church of Virginia, 501 S. Main Street, Harrisonburg, VA 22801 | | | |
| First Karen Baptist Church, 3000 Hadley Ave, Oakdale, MN 55128 | | | |
| First Karen Baptist Church, 3425 W 30th St, Indianapolis, IN 46222 | | | |
| First Latvian Baptist Church, 124 Markley Farm Circle, Norristown, PA 19403 | | | |
| First Liberty Baptist Church, 169 Grove Road, Cincinnati, OH 45215 | | | |
| First Maplewood Baptist Church, 106 Burnett Avenue, Maplewood, NJ 07040 | | | |

| | | | |
|---|---|---|---|
| First Marion Baptist Church, 7730 W County Road 850 S, Commiskey, IN 47227 | | | |
| First Merrifield Baptist Church, 8122 Ransell Rd, Falls Church, VA 22042 | | | |
| First Mexican Baptist Church, 1061 E Street, Fresno, CA 93706 | | | |
| First Mexican Baptist Church, 301 South 37th St, Richmond, CA 94804 | | | |
| First Missionary Baptist Church, 100 5th St, Uniontown, KS 66779 | | | |
| First Missionary Baptist Church, 243 North Church Street, P.O. Box 602, Kenansville, NC 28349 | | | |
| First Missionary Baptist Church, 59 Chestnut Drive, SW, Concord, NC 28025 | | | |
| First Missionary Baptist Church, 800 W. 7th St., Leavenworth, KS 66048 | | | |
| First North Sacramento Baptist Church, 2601 Del Paso Blvd, Sacramento, CA 95815 | | | |
| First Northern Baptist Church, 1502 E Oak St, West Frankfort, IL 62896 | | | |
| First Parish of Bolton, 673 Main Street, Bolton, MA 01740 | | | |
| First Prairie Creek Baptist Church, INC, 5175 W 157th Dr, Prairie Creek, IN 47869 | | | |
| First Regular Baptist Church, 304 N Chestnut Street, Scottdale, PA 15683 | | | |
| First Regular Baptist Church, 307 Sixth Street, Huntingdon, PA 16652 | | | |
| First Renewed Baptist Church, 43 Spring St., Vineyard Haven, MA 02568 | | | |
| First Renewed Baptist Church of Vineyard Haven, 43 Spring Street, VIneyard Haven, MA 02568 | | | |
| First Romanian Baptist Church, 2622 North Ashland Ave., Chicago, IL 60614 | | | |
| First Russian Baptist Church, 10844 Rose Dr, Whittier, CA 90606 | | | |
| First Sharon Baptist Church, 233 E 116th St, New York, NY 10029 | | | |
| First Shiloh Baptist Church, 15 Pine St, Buffalo, NY 14204 | | | |
| First Spanish American Baptist Church, 2970 Folsom St, San Francisco, CA 94110 | | | |
| First Spanish American Baptist Church, 3 Mountain Ash Ln # 173, Goffstown, NH 03045 | | | |
| First Spanish Baptist Church, 1651 Doyle Road, Deltona, FL 32725 | | | |
| First Spanish Baptist Church, 411 8th Street, Union City, NJ 07087 | | | |
| First Spanish Baptist Church, 434 61st St, West New York, NJ 07093 | | | |
| First Spanish Baptist Church, 6629 Chandler Ave, Pennsauken, NJ 08110 | | | |
| First Spanish Baptist Church, Hancock & York Sts, Philadelphia, PA 19133 | | | |
| First Spanish Baptist Church of Central Islip, 51 Hawthorne Avenue, Central Islip, NY 11722 | | | |
| First Spanish Baptist Church of Hempstead, 106 Hilton Ave, Hempstead, NY 11550 | | | |
| First Timothy Baptist Church North, 12103 Biscayne Blvd, Jacksonville, FL 32218 | | | |
| First United Baptist Church, 99 Church Street, Lowell, MA 01852 | | | |

| | | | |
|---|---|---|---|
| First United Church, 2420 E 3rd St, Bloomington, IN 47401-5337 | | •A large parking lot to the South of the building, a row of handicap parking to the East of the building, and a row of parking (including handicap spots) to the North of the building; total of 90 parking spaces; the adjacent lot. Two circle drives off of the longer shared drive (with entrances at E Third St. and S Woodscrest Dr.).<br>•Land located to the East of the building to the shared drive (with entrances at E Third St. and S Woodscrest Dr. Land to the North of the building to East Third St. Land west of the building to the treeline. Land to the South of the building to the tree line.<br>•One maintenance shed located to the South of the Building within a fenced in area.<br>•Playground - Located within a fenced in area to the South of the building.<br>•Pavilion - Located within a fenced in area to the South of the building.<br>•Courtyard - Located to the Southeast of the Sanctuary and Northeast of the Office wing, which serve as two borders, bordered by a stone wall on its Southeast, and a covered walkway on its Northeast side.<br>•Memorial Ash Garden - Located to the North of the East wing of the building. | |
| First United Church, 33 S 3rd St, Fulton, NY 13069 | | | |
| First Waughtown Baptist Church, 838 Moravia St, Winston Salem, NC 27107 | | | |
| First Welsh Baptist Church-Plymouth, West Shawnee & Girard, Plymouth, PA 18651 | | | |
| First-East End Baptist Church, 3000 Jefferson Avenue, Newport News, VA 23607 | | | |
| First-Park Baptist Church, 315 W Seventh Street, Plainfield, NJ 07060 | | | |
| Five Islands Baptist Church, 5 Old School House Road, Georgetown, ME 04548 | | | |
| FL, Largo, River of Life Church, 12041 66th Ste. F and G, Largo, FL 33773 | | | |
| Flagler Baptist Church, 502 Pawnee Ave., Flagler, CO 80815 | | | |
| Flanders Baptist Church, 162 Boston Post Road, East Lyme, CT 06333 | | | |
| Fleming Federated Church, 5009 State Rte 34, Auburn, NY 13021 | | | |
| Flemington Baptist Church, 170 Main St, Flemington, NJ 08822 | | | |
| Flemington Baptist Church, Berry Run Rd, Flemington, WV 26347 | | | |
| Flint Chapel, 6103 Wayside-Creamery Road, Alderson, WV 24910 | | | |
| Florida Avenue Baptist Church, 623 Florida Ave NW, Washington, DC 20001 | | | |
| Florida Baptist Church, 48 Church Road, Florida, MA 01247 | | | |
| Florida Kachin Baptist Church, 2701 Dean Rd, Jacksonville, FL 32216 | | Playground, Parking Lot | |
| Florida Kachin Baptist Church, 6219 Harvin Rd, Jacksonville, FL 32216 | | | |
| Forefront Church at Harvey Park, 2112 South Patton Ct, Denver, CO 80219 | | | |
| Forest Baptist Church, 3847 Winburne-Munson Rd, Winburne, PA 16879 | | | |
| Forest Heights Baptist Church, 6371 Oxon Hill Road, Oxon Hill, MD 20745 | | | |
| Forest Hills Baptist Church, 2800 Hartmetz Ave, Evansville, IN 47712-5054 | | | |
| Forks of Cheat Baptist Church, 2571 Stewartstown Rd, Morgantown, WV 26508 | | | |
| Forks of Coal Baptist Church, 2002 Childress Rd, Alum Creek, WV 25003 | | | |
| Fort Ann United Protestant Church, 49 Ann St, Fort Ann, NY 12827 | | | |
| Fort Foote Baptist Church, 8310 Fort Foote Road, Fort Washington, MD 20744 | | | |
| Fort Gay, First Baptist Church, 85 Louisa St, Fort Gay, WV 25514 | | | |

| | | | |
|---|---|---|---|
| Fort Spring Missionary Baptist Church, 663 Fort Spring Pke, Fort Spring, WV 24936 | | | |
| Fort Washington Baptist Church, 11516 Fort Washington Road, Fort Washington, MD 20744 | | | |
| Fort Wayne Burmese Christian Fellowship, 2323 Fairfield Avenue, Fort Wayne, IN 46807 | | | |
| Forty-Sixth Street Baptist Church, 46th & Woodland Ave, Philadelphia, PA 19143 | | | |
| Foster Center Baptist Church, 185 Howard Hill Road, Foster, RI 02825 | | | |
| Fountain Baptist Church, 116 Glenside Ave, Summit, NJ 07901 | | | |
| Fountain Of Life Ministries, Inc. Piscataway, 10 Stelton Road, Piscataway, NJ 08854 | | | |
| Fourth Baptist Church, 2800 P Street, Richmond, VA 23223 | | | |
| Fourth Baptist Church, 726 South St, Portsmouth, VA 23704 | | | |
| Fourth Street Baptist Church, Corner Third Ave & 5th Street, Columbus, GA 31902 | | | |
| Fowler Baptist Church, 507 East Merced St, Fowler, CA 93625 | | | |
| Fowler Baptist Church, 8 Balmat-Fowler Rd, Gouverneur, NY 13642 | | | |
| Franconia Community Church of Christ, 44 Church Street, Franconia, NH 03580 | | | |
| Frankford Second Baptist Church, 1801 Meadow St, Philadelphia, PA 19124 | | | |
| Franklin 1st Baptist Church, 101 Branigin Blvd, Franklin, IN 46131 | | | |
| Franklin Federated Church, 171 Main Street, Franklin, MA 02038 | | | |
| Franklin Park Baptist Church, 2470 Nicholson Rd, Sewickley, PA 15143 | | | |
| Franklin Union Baptist Church, 106 Century Lane, Kittanning, PA 16201 | | | |
| Fraternity Family Worship Community Center Inc., 6150 NW 11 St, Lauderdale Lakes, FL 33313 | | | |
| Fredonia Baptist Church, 6673 North St NW Rt 2, Granville, OH 43023 | | | |
| Fredonia Baptist Church, 7831 Tapps Ridge Rd, Vevay, IN 47043 | | | |
| Free Will Baptist Church, 1232 VT Rte. 105, West Charleston, VT 05872 | | | |
| Freedom Baptist Church, 5773 Main St, Freedom, IN 47431 | | | |
| Freedom Baptist Church, 6223 W State Road 234, Crawfordsville, IN 47933 | | | |
| Freedom Full Gospel Community Church, 926 W 29th St, Indianapolis, IN 46208 | | | |
| Freedom In Christ Baptist Church, 100 Bound Brook Rd, Middlesex, NJ 08846 | | | |
| Freemans Creek Baptist Church, 2151 Rush Run Rd, Weston, WV 26452 | | | |
| Freeport First Baptist Church, 185 Main St, Freeport, ME 04032 | | | |
| Freewill Baptist Church, 36 Church Street, Sutton, VT 05867 | | | |
| Freewill Baptist Church, Meredith Center Road, Meredith, NH 03253 | | | |
| Fremont Baptist Church, 717 North 36th St, Seattle, WA 98103 | | | |
| French Speaking Baptist Church, 439 Merrimack St., Manchester, NH 03111 | | | |
| Friendly Baptist Church, 962 Ogden Ave, Bronx, NY 10452 | | | |
| Friendly Grove Baptist Church, 8576 S 75 W, Rosedale, IN 47874 | | | |
| Friendly Grove Missionary Baptist Church, 10520 S County Road 550 W, Lewis, IN 47858 | | | |

| | | | |
|---|---|---|---|
| Friendship Baptist Church, 11183 Spring Creek Rd, Terre Haute, IN 47805 | | | |
| Friendship Baptist Church, 1305 Arlington Rd., Hopewell, VA 23860 | | | |
| Friendship Baptist Church, 1355 Vollintine Avenue, Memphis, TN 38107 | | | |
| Friendship Baptist Church, 144 W 131st St, New York, NY 10027 | | | |
| Friendship Baptist Church, 1905 Florida St, Vallejo, CA 94590 | | | |
| Friendship Baptist Church, 235 Albert Ave, Stratford, CT 06614 | | | |
| Friendship Baptist Church, 339 Spearman Ave, Farrell, PA 16121 | | | |
| Friendship Baptist Church, 3900 Beaubien St, Detroit, MI 48201 | | | |
| Friendship Baptist Church, 407 Union St, Schenectady, NY 12305 | Friendship House<br>955 State Street<br>Schenectady, NY 12307 | Parking lot area marked "FRIENDSHIP HOUSE" | |
| Friendship Baptist Church, 80 Walnut Street SW, Atlanta, GA 30314 | | | |
| Friendship Baptist Church, 92 Herkimer St, Brooklyn, NY 11216 | | | |
| Friendship Missionary Baptist Church, 26 Edwards St, Hamden, CT 06517 | | | |
| Friendship Missionary Baptist Church, 3400 Beatties Ford Rd, Charlotte, NC 28216 | | | |
| Friendship Missionary Baptist Church, 68 Church Street, Springfield, MA 01107 | | | |
| Friendship-West Baptist Church, 2020 W. Wheatland Road, Dallas, TX 75232 | | | |
| Fuente de Aqua Vivo, 216 E. Second St., Wichita, KS 67202 | | | |
| Full Armor Ministries, 2412 Franklin Street NE #306, Washington, DC 20018 | | | |
| Gaines Carlton Community Church, 14585 Ridge Rd, Albion, NY 14411 | | | |
| Galilee Baptist Church, 1216 N. Westnedge Avenue, Kalamazoo, MI 49007 | | | |
| Galilee Baptist Church, 2208 Des Moines St, Des Moines, IA 50317-6518 | | | |
| Galilee Baptist Church, 459 Roxborough Ave, Philadelphia, PA 19128 | | | |
| Gallagher Baptist Church, 915 Middle Patch Rd, Gallagher, WV 25083 | | | |
| Ganges Baptist Church, 6577 122nd Ave, Fennville, MI 49408 | | | |
| Garden Baptist Church, 1725 S Raceway Rd, Indianapolis, IN 46231 | | | |
| Garden Plain Community Church, 230 Section Line Rd., Garden Plain, KS 67050 | | | |
| Gardena Valley Baptist Church, 1630 W 158th St, Gardena, CA 90247 | | | |
| Gardens of Divine Hope Church, 809 S Washington St, Denver, CO 80209 | | | |
| Gardiner First Baptist Church, 47 Church St, Gardiner, ME 04345 | | | |
| Garfield Park Baptist Church, 2560 Villa Ave, Indianapolis, IN 46203 | | | |
| Garfield Park Community Worship Center, 4100 West Jackson Blvd., Chicago, IL 60624 | | | |
| Gary First Baptist Church, 626 W 21st Ave, Gary, IN 46407-2535 | | | |
| Gassaway Baptist Church, 56 Beall Drive, Gassaway, WV 26624 | | | |
| Gathering Places, 708 Flame Way, Baldwin City, KS 66006 | | | |
| Gauley Bridge Baptist Church, 235 Conley Hill, PO Box 787, Gauley Bridge, WV 25085 | | | |
| Genesee Baptist Church, 149 Brooks Ave, Rochester, NY 14619 | | | |
| Genesis Baptist Church, 2812 E Bessemer Ave, Greensboro, NC 27405 | | | |

| | | | |
|---|---|---|---|
| Genesis Fellowship, 4032 MacCorkle Avenue SW, South Charleston, WV 25309 | | | |
| Genesis Missionary Baptist Church, 333 13th Ave, Newark, NJ 07103 | | | |
| Genesis the Church, 309 North Main St, Royal Oak, MI 48067 | | | |
| Georges Road Baptist Church, 440 Church Lane, Georges Rd & Church Ln, North Brunswick, NJ 08902 | | | |
| Georgetown Baptist Church, 3101 N Street NW, Washington, DC 20007 | | | |
| Georgia Avenue Baptist Church, 645 Grant St SE, Atlanta, GA 30312 | | | |
| Georgia Chin Baptist Church, 640 Allgood Road, Decatur, GA 30083 | | | |
| Georgia Kachin Baptist Church, 3905 Zoar Church Rd, Snellville, GA 30039 | | Playground, Parking Lot | |
| Georgia Plain Baptist Church, 1493 Stone Bridge Road, Georgia, VT 05468 | | | |
| Georgiaville Baptist Church, 100 Farnum Pike, Smithfield, RI 02917 | | | |
| Getchell Street United Baptist Church, 3 Getchell St, Waterville, ME 04901 | | | |
| Gethsemane Baptist Church, 326-330 15th Ave, Newark, NJ 07103 | | | |
| Gethsemane Baptist Church, 570 Tower Ave, Bloomfield, CT 06002 | | | |
| Gethsemane Baptist Church, Clay St & Monroe Ave, Woodbine, NJ 08270 | | | |
| Gethsemane Garden Baptist Church, INC, 640 E 45th Ave, Gary, IN 46409 | | | |
| Gethsemane Karen Baptist Church, 2647 Brookview Rd., Castleton *On Hudson, NY 12033 | | | |
| Gethsemane Missionary Baptist Church, 1095 Jackson Street, Gary, IN 46402 | | | |
| Gibbon Baptist Church, 705 Court St., Gibbon, NE 68840 | | | |
| Gibson Temple Baptist Church, 2159 N. 28th Street, Philadelphia, PA 19121 | | | |
| Gilbertsville Baptist Church, Commercial St, Gilbertsville, NY 13776 | | | |
| Gilboa Baptist Church, 3930 Barrcut Rd, Spencer, WV 25276 | | | |
| Gilford Community Church, 19 Potter Hill Road, Gilford, NH 03249 | | | |
| Gillett Baptist Church, 33241 Route 14, Bentley Creek, PA 16925 | | | |
| Gillfield Baptist Church, 209 Perry St, Petersburg, VA 23803 | | | |
| Gilmanton Community Church, 497 Province Road, Gilmanton, NH 03237 | | | |
| Gilt Edge Missionary Baptist Church, 1713 DL Motley Jr Wy, Jeffersonville, IN 47130 | | | |
| Glen Falls Baptist Church, 1633 Goff Ave, Clarksburg, WV 26301 | | | |
| Glendale Baptist Church, 1600 Glendale Blvd, Sioux City, IA 51105-2823 | | | |
| Glenn Baptist Church, 1840 State Highway 45, Glenn, CA 95943 | | | |
| Glenville First Baptist Church, 217 E Main St, PO Box 329, Glenville, WV 26351 | | | |
| Glenwood Baptist Church, 1863 Rt. 565, Glenwood, NJ 07418 | | | |
| Global Ministries Christian Church, 670 Washington Street, Dorchester, MA 02124 | | | |
| Glory Baptist Church, Stonegate Elementary School, 14811 Notley Road, Silver Spring, MD 20905 | | | |
| Godfrey Baptist Church, 1601 W Delmar Ave, Godfrey, IL 62035 | | | |
| God's Church of Stockton, 2350 East Market St, Stockton, CA 95205 | | | |
| God's True Way Ministries, 15050 Central Ave, Oak Forest, IL 60452 | | | |

| | | | |
|---|---|---|---|
| God's Will Christian Fellowship, 3500 Forest Street, Denver, CO 80207 | | | |
| Goffstown Christian Fellowship, 67 Henry Bridge Road, Goffstown, NH 03045 | | | |
| Golden Light Ministries, Meet at: North Oakland Missionary Baptist Church, 1060 32nd Street, Oakland, CA 94609 | | | |
| Good Ground Ministry, 14627 Richmond Hwy, Woodbridge, VA 22191 | | | |
| Good Hope Baptist Church, 1015 Rogers Avenue, Brooklyn, NY 11226 | | | |
| Good Hope Baptist Church, 181 Road Run Rd., Saint Marys, WV 26170 | | | |
| Good Hope Baptist Church, Milton, 34 Kilgore Creek Rd., Milton, WV 25541 | | | |
| Good Neighbor Baptist Church, 100 Chancellor Ave, Newark, NJ 07112 | | | |
| Good Shepherd Baptist Church, 1127 N 28th Street, Richmond, VA 23223 | | | |
| Good Shepherd Baptist Church, 1555 E Hudson St, Columbus, OH 43211 | | | |
| Good Shepherd Baptist Church, 2223 S. Crater Road, Petersburg, VA 23805 | | | |
| Good Shepherd Baptist Church, 2274 Porter Rd, Bear, DE 19701 | | | |
| Good Shepherd Baptist Church, 2814 Ivy St, Denver, CO 80207 | | | |
| Good Shepherd Baptist Church, 6915 196th St SW, Lynnwood, WA 98036 | | | |
| Good Shepherd Baptist Church, 83 Marlborough Road, Brooklyn, NY 11226 | | | |
| Goodland 1st Baptist Church, 117 E Union St, Goodland, IN 47948-0246 | | | |
| Goodwill Baptist Church, 126 15th Ave, Seattle, WA 98122 | | | |
| Goodwill Tabernacle Baptist Church, 5625 Haverford Avenue, Philadelphia, PA 19131 | | | |
| Goodyear Heights Baptist Church, 1767 Goodyear Blvd, Akron, OH 44305 | | | |
| Goose Creek Baptist Church, 158 Bruni Hill Road, Petroleum, WV 26161 | | | |
| Goshen Baptist Church, 1070 Goshen Road, Morgantown, WV 26508 | | | |
| Goshen Community Church, Route 10, Goshen, NH 03752 | | | |
| Gospel Temple Baptist Church, 1327 S 19th St, Philadelphia, PA 19146 | | | |
| Gosport Baptist Church, 5 South 5th St, Gosport, IN 47433 | | | |
| Grace Baptist Church, 1020 West Bryn Mawr Avenue, Chicago, IL 60660 | | | |
| Grace Baptist Church, 17 West Ave, Norwalk, CT 06854 | | | |
| Grace Baptist Church, 200 SE 76th Ave, Portland, OR 97215 | | | |
| Grace Baptist Church, 2507 North Vassault St, Tacoma, WA 98406 | | | |
| Grace Baptist Church, 3101 NE Vivion Rd, Kansas City, MO 64119 | | Three parking lots, three acres of lawn, garden, playground, kitchen, and two sidewalks. | |
| Grace Baptist Church, 3939 Dyre Ave, Bronx, NY 10466 | | | |
| Grace Baptist Church, 4200 Dover Rd, Richmond, VA 23221 | | | |
| Grace Baptist Church, 484 E San Fernando St, San Jose, CA 95112 | | | |
| Grace Baptist Church, 65 Kingsbury St, Waterbury, CT 06702 | | | |
| Grace Baptist Church, 89 Overlook Ave, Belleville, NJ 07109 | | | |
| Grace Baptist Church (formerly 1st Greenacres BC), 2550 Jewetta Ave, Bakersfield, CA 93312 | | | |
| Grace Baptist Church of Blue Bell, 437 Skippack Pike & Lewis Lane, P.O. Box 122, Blue Bell, PA 19422-0122 | | Trailer, driveway, 2 parking lots, playground and wooded area at 437 Skippack Pike; Wooded area at 895 Lewis Lane | |

| | | | |
|---|---|---|---|
| Grace Baptist Church-1, 5224 Sixth Ave, Brooklyn, NY 11220 | | | |
| Grace Baptist Church-Germantown, 25 W Johnson St, Philadelphia, PA 19144 | | | |
| Grace Center Church, 4150 Market St, Aston, PA 19014 | | | |
| Grace Chin Church of Maryland, 8200 Old Columbia Road, Fulton, MD 20759 | | | |
| Grace Community Church, 201 Oak St., Mauston, WI 53948 | | Playground used at adjacent Presbyterian church (Peace Presbyterian Church) at 217 Oak St. | |
| Grace Community Church, 700 W State St, Trenton, NJ 08618 | | | |
| Grace Connections Church, 300 N Ash Ave, Valley Center, KS 67147-2539 | | | |
| Grace Reform Baptist Church, 639 Sandford Avenue, Newark, NJ 07106 | | | |
| Grace Tabernacle Baptist Church, 5020 Mayfield Rd., Lyndhurst, OH 44124 | | Storage garages; Garden area; Two driveways; Parking lot | |
| Grace Tabernacle Ministries, 5540 N Michigan Rd, Indianapolis, IN 46228 | | | |
| Grace -Trinity Community Church, 1430 W 28th St, Minneapolis, MN 55408-1903 | | | |
| GraceCrossing Community Church, Church & Gay Sts, Phoenixville, PA 19460 | | | |
| Grafton, First Baptist Church, 2034 Webster Pike, Grafton, WV 26354 | | | |
| Graham Baptist Church, 2645 S County Road 600 E, Butlerville, IN 47223 | | | |
| Granada Hills Baptist Church, 10949 Zelzah Ave, Granada Hills, CA 91344 | | | |
| Grand Avenue Baptist Church, 116 W Grand Ave, Carterville, IL 62918 | | | |
| Grand Prairie Baptist Church, 4893 Marion-Upper Sandusky Rd, Marion, OH 43302 | | | |
| Grand Rapids Chin Baptist Church, 6951 Hanna Lake Ave SE, Caledonia, MI 49316 | | | |
| Granite Hill Church, 76 Town Farm Rd, Hallowell, ME 04347 | | | |
| Grant Park Baptist Church, 2728 NE 34th Ave, Portland, OR 97212 | | | |
| Grantsville, First Baptist Church, 416 High St, PO Box 237, Grantsville, WV 26147 | | | |
| Granville Baptist Church, 23 Quaker St, Granville, NY 12832 | | | |
| Granville Federated Church, 16 Granby Road, Granville, MA 01034 | | | |
| Gravel Hill Baptist Church, State Route 800, Fly, OH 45767 | | | |
| Grayland Baptist Church, 2301 Third Ave, Richmond, VA 23222 | | | |
| Great Bethel Baptist Church, 47 W Fayette St, Uniontown, PA 15401 | | | |
| Great Hope Baptist Church, 2101 Venable St, Richmond, VA 23223 | | | |
| Great Oak Church, 6341 S Mann Rd, Indianapolis, IN 46221 | | | |
| Great Salvation Missionary Baptist Church, 19360 James Couzens Fwy, Detroit, MI 48235 | | | |
| Great Valley Baptist Church, 945 N Valley Forge Rd, Devon, PA 19333 | Scott Building and Parsonage<br>945 N. Valley Road<br>Devon, PA 19333 | Large, historic graveyard surrounding Meeting House; Three-car detached garage used for storage; Four parking areas at various locations on property | |
| Greater Abyssinian Baptist Church, 88 Lyons Avenue, Newark, NJ 07112 | | | |
| Greater Antioch Missionary Baptist Church, 1915 Spruce Avenue, West Palm Beach, FL 33401 | | | |
| Greater Bethel Missionary Baptist Church, 305 Morris Ave, Newark, NJ 07103 | | | |
| Greater Bethesda Baptist Church, 5301 S. Michigan Avenue, Chicago, IL 60615 | | | |
| Greater Calvary Baptist Church, 43-55 W 124th St, New York, NY 10027 | | | |
| Greater Christ Baptist Church, 3544 Iroquois St, Detroit, MI 48214 | | | |

| | | | |
|---|---|---|---|
| Greater Enon Missionary Baptist Church, 1854 N. 22nd Street, Philadelphia, PA 19121 | | | |
| Greater Exodus Baptist Church, 704-714 N Broad St, Philadelphia, PA 19130 | | | |
| Greater Faith Baptist Church, 845 E 167th St, Bronx, NY 10459 | | | |
| Greater File Chapel, 505-7 W 155th St, New York, NY 10032 | | | |
| Greater Friendship Baptist Church, 2623 E Union St, Seattle, WA 98144 | | | |
| Greater Galilee Baptist Church, 70 W Huston St, Barberton, OH 44203 | | | |
| Greater Galilee Missionary Baptist Church, 2432 N Teutonia Ave, Milwaukee, WI 53206 | | | |
| Greater Harvest Church, 121 Driving Park Avenue, Rochester, NY 14613 | | | |
| Greater Hope Christian Church, INC, 1228 Lodge Ave, Evansville, IN 47714 | | | |
| Greater Macedonia Baptist Church, 14221 Southfield Fwy, Detroit, MI 48223 | | | |
| Greater Middle Baptist Church, 4982 Knight Arnold Road, Memphis, TN 38118 | | | |
| Greater Mount Pisgah Baptist Church, 1818 Gales Street, NE, Washington, DC 20002 | | | |
| Greater Mount Zion Missionary Baptist Church, 2479 N Sherman Blvd, Milwaukee, WI 53210 | | | |
| Greater Mt. Pleasant Baptist Church, 887 St Marks Ave, Brooklyn, NY 11213 | | | |
| Greater Mt. Sinai Baptist Church, 1228 South 21st Street, Philadelphia, PA 19146 | | | |
| Greater New Bethel Baptist Church, 5279 Rainier Ave S, Seattle, WA 98118 | | | |
| Greater New Guide Baptist Church, 3445 Fairfields Ave, Baton Rouge, LA 70802 | | | |
| Greater New Hope Missionary Baptist Church, 207 Olympian Blvd, Beloit, WI 53511 | | | |
| Greater New Life Christian Center, 1323 Worcester Street, P.O. Box 51094, Springfield, MA 01151 | | | |
| Greater New Mt. Moriah Baptist Church, 586 Owen St, Detroit, MI 48202 | | | |
| Greater New St. Paul Baptist Church, 1300 Ingraham St. NW, Washington, DC 20011 | | | |
| Greater Paradise Missionary Baptist Church, 1428 N Garrison Ave, Saint Louis, MO 63106 | | | |
| Greater Pleasant Green Baptist Church, 1557 W. 115th Street, Chicago, IL 60643 | | | |
| Greater Progressive Baptist Church, 2215 John St, Fort Wayne, IN 46802 | | | |
| Greater Southern Baptist Church, 8000 Fullerton St., Detroit, MI 48238 | | | |
| Greater Spiritual Fellowship Community Church, 106 Ellerbe Drive, Indian Head, MD 20640 | | | |
| Greater St. Johns Church of God, 900 G St. NE, Washington, DC 20002 | | | |
| Greater St. Matthew Baptist Church, 1538 W Wingohocking St, Philadelphia, PA 19140-1107 | | | |
| Greater St. Paul Baptist Church, 1102 Juniper St, Durham, NC 27701 | | | |
| Greater St. Paul Baptist Church, 5720 New Hampshire Ave, Washington, DC 20011 | | | |
| Greater Union Baptist Church, 1956 W Warren Blvd, Chicago, IL 60612 | | | |
| Greater Zion Missionary Baptist Church, 212 N Progress Ave, Harrisburg, PA 17109 | | | |

| | | | |
|---|---|---|---|
| Greece Baptist Church, 1230 Long Pond Rd, Rochester, NY 14626-1197 | | Parking lot, green areas, two communit gardens, two garages, and playground | |
| Greely Baptist Church, RR 2 14622 M-32 W, Lachine, MI 49753 | | | |
| Green Valley Baptist Church, 40634 W 351st St, Osawatomie, KS 66064 | | | |
| Greenbelt Baptist Church, 101 Greenhill Rd, Greenbelt, MD 20770 | | | |
| Greene Baptist Church, 102 Main St, Greene, ME 04236 | | | |
| Greenfield Baptist Church, 9028 Williams Rd, North East, PA 16428 | | | |
| Greensboro Baptist Church, 115 Water Street, Greensboro, PA 15338 | | | |
| Greenville Baptist Church, 582 Putnam Pike, Greenville, RI 02828 | | | |
| Greenville Church Without Walls, 3018 Augusta St, Greenville, SC 29605-2050 | | | |
| Greenwood 1st Baptist Church, 99 W. Main Street, Greenwood, IN 46142 | | | |
| Greenwood Baptist Church, 461 6th St, Brooklyn, NY 11215 | | | |
| Greenwood Missionary Baptist Church, 1510 Washington Avenue, Tuskegee Institute, AL 36088 | | | |
| Gregory Community Church, 126 Church St, Gregory, MI 48137 | | | |
| Grosse Pointe Farms Congregational Church, 240 Chalfonte Ave, Grosse Pointe, MI 48236 | | | |
| Gulletts Creek Baptist Church, 1518 Trogdon Ln, Bedford, IN 47421 | | | |
| Guyandotte Baptist Church, 88 Spirit Valley Road, Jesse, WV 24849 | | | |
| Hacienda Heights Baptist Church, 2100 S Stimson Ave, Hacienda Heights, CA 91745 | | | |
| Hackney Community Baptist Church, 22288 71st Rd, Winfield, KS 67156 | | | |
| Hague Baptist Church, Route 8, Hague, NY 12836 | | | |
| Hahnuri Baptist Church, 800 Randolph Road, Silver Spring, MD 20904 | | | |
| Haitian Baptist Church - Brooklyn, 241 Prospect Pl, Brooklyn, NY 11238 | | | |
| Haitian Baptist Church at The Crossroads, 202 South 12th Street, Newark, NJ 07107 | | | |
| Haitian Baptist Church of Norwalk, 163 New Canaaan Ave., Norwalk, CT 06850 | | | |
| Haitian Baptist Church of RI, 12 Lincoln Ave, Cranston, RI 02920 | | | |
| Haitian Bethany Baptist Church, 36-40 S. Broad St., Elizabeth, NJ 07202 | | | |
| Haitian Bethel Baptist Church, 253-255 Springfield Ave, Newark, NJ 07106 | | | |
| Haitian Evangelical Church, 2030-32 Kennedy Blvd, Jersey City, NJ 07305 | | | |
| Haitian Philadelphia Baptist Church, 387 South Tenth St, Newark, NJ 07103 | | | |
| Hamburg Baptist Church, 15 Route 23, Hamburg, NJ 07419 | | | |
| Hamilton Square Baptist Church, 3752 Nottingham Way, Hamilton, NJ 08690 | | | |
| Hamlin, First Baptist Church, 485 State St, Hamlin, WV 25523 | | | |
| Hampton Baptist Church, 133 Church St, PO Box 358, East Bank, WV 25067 | | | |
| Hanover First Baptist Church, 195 Etna Road, Etna, NH 03750 | | | |
| Hanover Trinity Baptist Church, 428 North Main Street, W Lebanon, NH 03784 | | | |
| Hanson Kachin Baptist Church, 5860 Ranchester Drive, Suite C, Houston, TX 77036 | | | |
| Hanson Kachin Baptist Church , 10800 Sharpview Dr, Houston, TX 77072 | | Playground, Parking Lot | |

| | | | |
|---|---|---|---|
| Harmony Baptist Church, 26488 Kanawha Valley Rd., Southside, WV 25187 | | | |
| Harmony Baptist Church, 713 Country Rd, Maysville, WV 26833 | | | |
| Harmony, Burton Baptist Church, 78 Burton St, Hundred, WV 26575 | | | |
| Harrisena Community Church, 1616 Ridge Rd, Queensbury, NY 12804 | | | |
| Harrison Valley Federated Church, 201 Second St, Harrison Valley, PA 16927 | | | |
| Harrisville Baptist Church, 212 South Court Street, Harrisville, WV 26362 | | | |
| Hartford Memorial Baptist Church, 18700 James Couzens Fy, Detroit, MI 48235 | | | |
| Hartsville Community Baptist Church, County Rte. 28, Hornell, NY 14843 | | | |
| Harvard Park Baptist Church, 2401 S Ninth St, Springfield, IL 62703 | | | |
| Haskins Community Church, 209 W Main St, Haskins, OH 43525 | | | |
| Hatboro Baptist Church, 32 North York Road, Hatboro, PA 19040 | | | |
| Hayden Baptist Church, 1354 S County Road 700 W, North Vernon, IN 47265 | | | |
| Heavenswill Church, Inc., 542 Oakdene Avenue, Ridgefield, NJ 07657 | | | |
| Hebron Baptist Church, 333 Glady Creek Road, Fairmont, WV 26554 | | | |
| Hebron Baptist Church, 6968 N Graham Rd, Madison, IN 47250 | | | |
| Hebron Community Baptist Church, 1 Chapel Drive, Hebron, ME 04238 | | | |
| Helen Baptist Church, 216 Gallimore Street, Helen, WV 25853 | | | |
| Henderson Memorial Baptist Church, 110 Academy St, Farmington, ME 04938 | | | |
| Hepburn Baptist Church, 2917 Pleasant Valley Rd, Cogan Station, PA 17728 | | | |
| Hepzibah Baptist Church, 2107 Tolley Rd, Bridgeport, WV 26330 | | | |
| Heritage Baptist Church, 1740 Forest Drive, Annapolis, MD 21401 | | | |
| Heritage Community Church, 4431 Glenway Ave, Cincinnati, OH 45205 | | | |
| Herrick Center Baptist Church, 3868 Old Newburg Turnpike, Herrick Center, PA 18430 | | | |
| High Hope Missionary Baptist Church, 135 Halstead St, Newark, NJ 07106 | | | |
| High Street Baptist Church, 2302 Florida Avenue, NW, Roanoke, VA 24017 | | | |
| Highland Avenue Baptist Church, 319 Highland Ave, Mullens, WV 25882 | | | |
| Highlawn Baptist Church, 2304 Jefferson Ave, Saint Albans, WV 25177 | | | |
| Hill Grove Baptist Church, 406 Bear Run, Palestine, WV 26160 | | | |
| Hillandale Baptist Church, 2601 Powder Mill Road, Hyattsville, MD 20783 | | | |
| Hillcrest Baptist Church, 12425 West 61st Ave, Arvada, CO 80004 | | | |
| Hillcrest Baptist Church, 2480 W Broad St, Columbus, OH 43204 | | | |
| Hillcrest Baptist-Brethren Church, 300 S East Street, Fredericksburg, IA 50630-0279 | | | |
| Hills Baptist Church, 4296 S County Road 1380 E, Kirklin, IN 46050 | | | |
| Hillsboro Baptist Community Church, 1227 Hillsboro Rd, Camden, NY 13316 | | | |
| Hillsboro-Harrisburg Baptist Church, 107 N King St, Hillsboro, IA 52630 | | | |
| Hillside Church of Marin, 5461 Paradise Dr, Corte Madera, CA 94925 | | | |
| Hilton Baptist Church, 50 Lake Ave, Hilton, NY 14468 | | | |

| | | | |
|---|---|---|---|
| Hilton Village Baptist Church, 406 Fayette Cir., Fayetteville, WV 25840 | | | |
| Himrod Baptist Church, 3621 Himrod Rd., Himrod, NY 14842 | | | |
| Hispanic Baptist Church of Flemington, 170 Main Street, Flemington, NJ 08822 | | | |
| Hispanic Congregation of First Baptist Church of Waukesha, 247 Wisconsin Ave, Waukesha, WI 53186 | | | |
| Hispanic Mission, 90 Mt. Vernon St., Ridgefield Park, NJ 07660 | | | |
| Historic Hill First Baptist Church, 206 N Pope Street, Athens, GA 30601 | | | |
| Hogan Hill Baptist Church, 13298 N Hogan Rd, Aurora, IN 47001 | | | |
| Holderness Community Church, 919 U S Route 3, Holderness, NH 03245 | | | |
| Hollywood Baptist Church of Christ, 3504 Great Neck Rd, Amityville, NY 11701 | | | |
| Holmesburg Mt. Zion Baptist Church, 8101 Erdrick St, Philadelphia, PA 19136 | Zion Center<br>8101 Erdrick Street<br>Philadelphia, PA 19136 | Parking lot at 8100 - 8112 Erdrick Street | |
| Holy Nation Baptist Church, 2925 Ridge Ave, Philadelphia, PA 19121 | | | |
| Holy Temple Firstborn Missionary Baptist Church, 4960 N 18th St, Milwaukee, WI 53209 | | | |
| Holy Trinity Baptist Church, 1818 Bainbridge St, Philadelphia, PA 19146 | | | |
| Honeyville Baptist Church, 13210 Fuller Rd., Adams Center, NY 13606 | | | |
| Hope 1st Baptist Church, 455 Jackson St, Hope, IN 47246 | | | |
| Hope Baptist Church, 1916 River Street, Hyde Park, MA 02136 | | | |
| Hope Baptist Church, 7243 Elk River Rd, HC 61 Box 21, Frametown, WV 26623 | | | |
| Hope Christian Center, 2560 Grant Gardens Road, Ona, WV 25545 | | | |
| Hope Community Bible Church, 1266 N Northwest Hwy, Park Ridge, IL 60068 | | | |
| Hope Community Church, 11 Hale Street, Newburyport, MA 01950 | | | |
| Hope Memorial Baptist Church, 231 East Madison Avenue, Collingswood, NJ 08108 | | | |
| Hopewell Baptist Church, 206 Hopewell Rd, Victor, WV 25938 | | | |
| Hopewell Baptist Church, 2319 N County Road 850 W, Holton, IN 47023 | | | |
| Hopewell Baptist Church, 280 Windsor Ave, Windsor, CT 06095 | | | |
| Hopewell Baptist Church, 3078 N Thompson Rd, Madison, IN 47250 | | | |
| Hopewell Baptist Church, 65 Finlay Pl, Newark, NJ 07106 | | | |
| Hopewell Baptist Church, 85 Mount Alto Rd, Mount Alto, WV 25264 | | | |
| Hopewell Missionary Baptist Church, 2375 N 25th St, Milwaukee, WI 53206 | | | |
| Hopewell Union Baptist Church, 9 Main St, Albright, WV 26519 | | | |
| Hosanna Mission Church, 161 Germain St., Buffalo, NY 14207 | | | |
| Houlton First Baptist Church, 46 Court St, Houlton, ME 04730 | | | |
| House of Hope Fellowship, 10201 Beacon Ave. S., Seattle, WA 98178 | | | |
| House of Joy Miracle Deliverance Church, 3082 Leyden St, Denver, CO 80207 | | | |
| House of Prayer Baptist Church, 2233 King Rd, Saginaw, MI 48601 | | | |
| Howard Union Church, 3609 County Route 70A, Hornell, NY 14843 | | | |
| Htee Ger Nee Karen Baptist Church, 8265 Girard St, Omaha, NE 68122 | | | |

| | | | |
|---|---|---|---|
| Htee Moo Karen Baptist Church, 208 Lizzie Lane, Chapel Hill, NC 27516 | | | |
| Hudson Baptist Church, 312 E Walnut St, Hudson, IL 61748 | | | |
| Hughesville Baptist Church, 37 N 3rd St, Hughesville, PA 17737 | | | |
| Humanity Baptist Church, 235 Bergen St, Newark, NJ 07103 | | | |
| Humboldt Parkway Baptist Church, 790 Hymboldt Pkwy, Buffalo, NY 14211 | | | |
| Hungarian Baptist Church, 225 E 80th St, New York, NY 10021 | | | |
| Huntington 1st Baptist Church, 220 E Market St, Huntington, IN 46750-2700 | | | |
| Huntington Baptist Church, 6 Oakwood Road, Huntington, NY 11743 | | | |
| Huntly Memorial Baptist Church, 1139 Huntly Road, Niles, MI 49120 | | | |
| Hurricane Baptist Church, 1 Lewis Station Road, Clendenin, WV 25045 | | | |
| Hurricane, First Baptist Church, 2635 Main Street, Hurricane, WV 25526 | | | |
| Hyde Park Union Church, 5600 S Woodlawn Ave, Chicago, IL 60637 | | | |
| Hymera 1st Baptist Church, 402 E Jackson St, Hymera, IN 47855 | | | |
| I. B. Embajadores De Cristo, 9036 Woodman Ave., Arleta, CA 91331 | | | |
| I.B. Avenida Barrington, 1903 S Barrington Ave, Los Angeles, CA 90025 | | | |
| I.B. Camino Al Cielo, 6064 Triangle Dr, Commerce, CA 90040 | | | |
| I.B. Koinonia, 760 Westmoreland Ave, Los Angeles, CA 90005 | | | |
| I.B. La Resurreccion, 1400 S Eastern Ave, Los Angeles, CA 90022 | | | |
| I.B. Unida, 132 N Chicago St, Los Angeles, CA 90033 | | | |
| Ida Gice Smith LLC - Exodus Baptist Church, 9905 Paperflower Drive, Parker, CO 80138 | | | |
| Iglesia Amistad Cristiana Internacional, 7115 Shoup St., West Hills, CA 91307 | | | |
| Iglesia Bautista Berea de Yabucoa, Ramal 9901 KM 1.3, Yabucoa, PR 00767 | | | |
| Iglesia Bautista Betania, 725 N. Woodland Blvd, DeLand, FL 32720 | | | |
| Iglesia Bautista Betesda, 308 N. Emerson Ave., Indianapolis, IN 46219 | | Parking lot | |
| Iglesia Bautista Betesda Manuel A Perez, Ave Dr Lopez Sicardo, Esquina Riaza #42, Rio Piedras, PR 00928 | | | |
| Iglesia Bautista Bethel, Carr 958 Km 3.6 Cienaga Alta, Rio Grande, PR 00745 | | | |
| Iglesia Bautista Buen Pastor, 521 Spencer St, Toledo, OH 43609 | | | |
| Iglesia Bautista Casa De Dios, 2 G Catherines Rest, Christiansted, Virgin Islands, Kingshills, 00851 | | | |
| Iglesia Bautista Casa de Oración de Carrizales, PR-374 Barrio, Sector Carrizales, Yauco, PR 00698 | | | |
| Iglesia Bautista Central, 260 Knickerbocker Avenue, Brooklyn, NY 11237 | | | |
| Iglesia Bautista Central de Orlando, Inc., 2160 Hiawassee Rd, Orlando, FL 32818 | | | |
| Iglesia Bautista Central de Villa Las Lomas, 31 So Esq 47, Urb. Villa Las Lomas, San Juan, PR 00921 | | | |
| Iglesia Bautista Central Hispana, 4401 W Irving Park Rd, Chicago, IL 60641 | | | |
| Iglesia Bautista Christiana de Soundview, 1461 Leland Avenue, Bronx, NY 10472 | | | |
| Iglesia Bautista Ciudad Deseada, Bo. Canta Gallo, E13 Bo Cantagallo, Juncos, PR 00777 | | | |

| | | | |
|---|---|---|---|
| Iglesia Bautista Cristo Redentor, 4550 Melrose Ave., Los Angeles, CA 90004 | | | |
| Iglesia Bautista Cristo Restaura, Cond Lago Vista I 100, Blvd Monroig Apr 122, Toa Baja, PR 00949 | | | |
| Iglesia Bautista de Aguas Buenas, 24 Munoz Rivera, Aguas Buenas, PR 00703 | | | |
| Iglesia Bautista de Almácigo, 3488+PVH, Yauco, PR 00698 | | | |
| Iglesia Bautista de Altamesa, Calle Sta. Inés, 1717, Urb. Altamesa, San Juan, PR 00921 | | | |
| Iglesia Bautista de Antioquia, Barrio Canovanillas, Sector Los Marquez, Carolina, PR 00979 | | | |
| Iglesia Bautista de Barrazas, Carr 853 Km 64, Barrio Barrazas, Carolina, PR 00986 | | | |
| Iglesia Bautista de Bayamoncito, Carr 156 y Carr 897, Sector Madriguera, El Punto Pueblo Viejo, Aguas Buenas, PR 00703 | | | |
| Iglesia Bautista de Belen, Carr 186 Int Km 8, Canovanas, PR 00729 | | | |
| Iglesia Bautista de Cacao, Carretera 858 Km 3.1, Buzon 15451 Bo. Cacao, Carolina, PR 00985 | | | |
| Iglesia Bautista de Campo Rico, Carr. 185 Km. 4.1, Bo Campo Rico, Canovanas, PR 00729 | | | |
| Iglesia Bautista de Carraizo, Bo Parcelas De Caraizo Carretera 844, Calle 1 Esquina 2, Trujillo Alto, PR 00976 | | | |
| Iglesia Bautista de Cedros, Carr 185 Km 131, Carolina, PR 00987 | | | |
| Iglesia Bautista de Celada, Bo Celada, Carretera 181, Gurabo, PR 00778 | | | |
| Iglesia Bautista de Corral Viejo, Bo. Carral Viejo, Carr 123 KM. 16 HM .8, Ponce, PR 00731 | | | |
| Iglesia Bautista de Country Club, Calle Eider #968 C Club, San Juan, PR 00924 | | | |
| Iglesia Bautista de Cupey, Calle Libra Esquina Aster Urb Ven. Gard., Urb Venus Garden, Rio Piedras, PR 00926 | | | |
| Iglesia Bautista de El Cielito, Bo Navarro, PR-931, Gurabo PR 00778 | | | |
| Iglesia Bautista de el Valle, 140 McNair St, Brentwood, NY 11717 | | | |
| Iglesia Bautista de Guayanilla, 2 Carr. 127 Int. Parcel Jagua Tuna, Guayanilla, PR 00656 | | | |
| Iglesia Bautista de Guzmán Arriba, HC 03 Buzon 18420, Rio Grande, PR 00745 | | | |
| Iglesia Bautista de Hato Nuevo, Barrio Hato Nuevo, Carr. 181 Ramal 944 Km. 2.6, Gurabo, PR 00778 | | | |
| Iglesia Bautista de Hosanna, Solar A-1, Bo San Isidro, Carretera PR-188, Canovanas, PR 00729 | | | |
| Iglesia Bautista de Humacao, Carr 909 Km.1.5, Humacao, PR 00791 | | | |
| Iglesia Bautista de Jagual, 5274+6GC, Jagual, San Lorenzo, PR 00754 | | | |
| Iglesia Bautista de Jaguas, Carr 941 Km 4.5, Bo Jaguas, Gurabo, PR 00778 | | | |
| Iglesia Bautista de Jerusalén, Carr 992-990 Km 0.2, Bo Mata de Platano, Luquillo, PR 00773 | | | |
| Iglesia Bautista De La Gracia, 764 40th Street, Brooklyn, NY 11232 | | | |
| Iglesia Bautista de Lake Station, 2801 Central Ave, Lake Station, IN 46405 | | | |
| Iglesia Bautista de Las Cruces, Carr #1 Km 48.1, Bo. Beatriz, entrada Sector Las Pinas, Caguas, PR 00726 | | | |
| Iglesia Bautista de Lomas, Carr. 907 Km. 0.7, Canovanas, PR 00729 | | | |

| | | | |
|---|---|---|---|
| Iglesia Bautista de Luquillo Mar, Urb. Luquillo Mar, Calle ABB 8, Luquillo, PR 00773 | | | |
| Iglesia Bautista de Mamey, Carr. 181 Ramal 9933 KM 2.1, Gurabo, PR 00778 | | | |
| Iglesia Bautista de Maunabo, 2463+782 Calle Barbosa, Maunabo, PR 00707 | | | |
| Iglesia Bautista de Medianía Alta, Carr 187 Bo Mediania Alta, Loiza, PR 00772 | | | |
| Iglesia Bautista de Metropolis, Calle G-45 Urb. Metropolis, Carolina, PR 00979 | | | |
| Iglesia Bautista de Morovis, 1609 Ave. Ponce de Léon, Sector the 5 Cupey RP, San Juan, PR 00926 2714 | | | |
| Iglesia Bautista de Passaic, 150 Gregory Ave, Passaic, NJ 07055 | | | |
| Iglesia Bautista de Peniel, Barrio Peniel, carretara 9957 km 1.8, Canovanas, PR 00729 | | | |
| Iglesia Bautista de Puerta de Tierra, Avenida de la Constitución 158, Old San Juan Station, San Juan, PR 00906 | | | |
| Iglesia Bautista de Puerto Nuevo, 1136 Ave Jesus T Pinero, Puerto Nuevo, PR 00920 | | | |
| Iglesia Bautista de Quebrada, 62C5+GVG, PR-931, Gurabo, PR 00778 | | | |
| Iglesia Bautista de Quintana, Urb. Floral Park, 426 Calle Cuba, San Juan, PR 00917 | | | |
| Iglesia Bautista de Rolling Hills, Calle Estatal Esquina Filadelfia, Urb. Rolling Hills, Carolina, PR 00988 | | | |
| Iglesia Bautista de Roosevelt, 385 Calle Fernando Calder, Urb Roosevelt, San Juan, PR 00918 | | | |
| Iglesia Bautista de Sabana Llana, Ave 65th Inf Km 3.5, Rio Piedras, PR 00929 | | | |
| Iglesia Bautista de Saint Just, Calle 2 # 102 Interior, Saint Just, PR 00978 | | | |
| Iglesia Bautista de San Anton, Apartado 29910, 65th Infanteria Station, San Juan, PR 00929 | | | |
| Iglesia Bautista de Sion, Bo Quebrada Negrito, Carretera 851 Km. 6.1, Trujillo Alto, PR 00976 | | | |
| Iglesia Bautista de Villas de Loíza, Calle 1 Esquina 21, Bloque AX 6, Canovanas, PR 00729 | | | |
| Iglesia Bautista De Washington Heights Inc, 369 Audubon Ave, New York, NY 10033 | | | |
| Iglesia Bautista de Westchester, 2750 SW 112th Ave, Miami, FL 33165 | | | |
| Iglesia Bautista de Yahuecas, Carr. 135, ramal 529, Km. 2.0, Bo. Yahuecas Arriba, Adjuntas, PR 00601 | | | |
| Iglesia Bautista Ebenezer, 411 Neville St, Perth Amboy, NJ 08861 | | | |
| Iglesia Bautista Ebenezer, 4990 E 8th Ave, Hialeah, FL 33013 | | | |
| Iglesia Bautista Ebenezer, Carr. 189 Km. 9 Hm 5, Apartado 739, Gurabo, PR 00778 | | | |
| Iglesia Bautista Ebenezer de Levittown, Apartado 50030, Levittown Station, Toa Baja, PR 00949 | | | |
| Iglesia Bautista El Calvario, 13744 S Menlo Ave, Gardena, CA 90247 | | | |
| Iglesia Bautista El Calvario, 6639 20th Avenue, Kenosha, WI 53143 | | | |
| Iglesia Bautista El Camino y La Verdad, 2818 W. Manhattan Beach Blvd., Gardena, CA 90249 | | | |
| Iglesia Bautista El Lago, Carretera 175 k.4 Bo Carraizo camino Ernesto Diaz, Trujillo Alto, PR 00976 | | | |

| | | | |
|---|---|---|---|
| Iglesia Bautista 'El Redentor', Avenida Main 55-1, Urb Santa Rosa, Bayamon, PR 00959 | | | |
| Iglesia Bautista El Valle, 2844 Civic Center Drive, North Las Vegas, NV 89030 | | | |
| Iglesia Bautista El Verbo de Dios, Portland Plaza de Carolina, 2do Nivel Ste 241, Carolina, PR 00987 | | | |
| Iglesia Bautista Emanuel, 1327 Winter St, Fort Wayne, IN 46803 | | | |
| Iglesia Bautista Emanuel, 500 Copley Ln, Silver Spring, MD 20904 | | | |
| Iglesia Bautista Emmanuel, 256 E 4th St, New York, NY 10009 | | | |
| Iglesia Bautista Emmanuel, 4540 Huntington Dr S, Los Angeles, CA 90032 | | | |
| Iglesia Bautista Emmanuel, 91 Cottage Street, Pawtucket, RI 02860 | | | |
| Iglesia Bautista Este De Brooklyn, 179 Nichols Avenue, Brooklyn, NY 11226 | | | |
| Iglesia Bautista Familia de Dios, Inc., 263 Diamond Spring Rd., Denville, NJ 07834 | | | |
| Iglesia Bautista Faro de Luz, El Verde, PR-186, Rio Grande, PR 00745 | | | |
| Iglesia Bautista Fe Y Esperanza, 101 Divine Drive, Suite 4, 2 FL, Davenport, FL 33897 | | | |
| Iglesia Bautista Fuente de Vida, 4127 Wall Avenue, Richmond, CA 94804 | | | |
| Iglesia Bautista Fuente en el Desierto, 3509 Venice Blvd., Los Angeles, CA 90019 | | | |
| Iglesia Bautista Getsemaní de Colinas Verdes, 3 F-33 Urb Col Verd, Rio Piedras, PR 00923 | | | |
| Iglesia Bautista Hispana, 492 Lowell Street, Lawrence, MA 01841 | | | |
| Iglesia Bautista Hispana Americana, 88 Tremont Street, Boston, MA 02108 | | | |
| Iglesia Bautista Hispana De Fordham, 2295 University Ave, Bronx, NY 10468 | | | |
| Iglesia Bautista Hispana de Glendale, 5238 W. Ocotillo Road, Glendale, AZ 85301 | | | |
| Iglesia Bautista Hispana la Nueva Jerusalem, 142 Fairfield Ave, Hartford, CT 06114 | | | |
| Iglesia Bautista Hispana Lynhurst, 1250 S. Lynhurst Dr., Indianapolis, IN 46241 | | | |
| Iglesia Bautista Hispana North Shore, 5158 North Nagle Avenue, Chicago, IL 60630 | | | |
| Iglesia Bautista Hispanoamericana, 859 Martin St, Elizabeth, NJ 07201 | | | |
| Iglesia Bautista Jehova Nissi, 500 N. Valencia St., Alhambra, CA 91801 | | | |
| Iglesia Bautista Jesucristo Vive, 1808 I St, La Porte, IN 46350 | | | |
| Iglesia Bautista La Esperanza, Caguas, Urb. Villa Esperanza, 155 Calle Nobleza, Caguas, PR 00727 | | | |
| Iglesia Bautista La Hermosa, 4661 Huntington Dr. S, Los Angeles, CA 90032 | | | |
| Iglesia Bautista La Nueva Ebenezer, Carr. 171 Ramal 733, KM03, Cidra, PR 00739 | | | |
| Iglesia Bautista La Nueva Jerusalen, Carr 194 km 06, Fajardo, PR 00738 | | | |
| Iglesia Bautista La Placita, C Principal Munoz Rivera, 63MH+7FX, Juncos, 00777, Puerto Rico | | | |
| Iglesia Bautista Las Vegas-Farallon Unida, Buzon 25211, Bo Las Vegas, Cayey, PR 00736 | | | |
| Iglesia Bautista Logan Square, 2301 N Lawndale Ave, Chicago, IL 60647 | | | |
| Iglesia Bautista Logos, 2320 Seventh St, Columbus, IN 47201 | | | |

| | | | |
|---|---|---|---|
| Iglesia Bautista Luz de Salvacion de Buenaventura, Comunidad Buenaventura Calle 5, Carolina, PR 00986 | | | |
| Iglesia Bautista Luz del Mundo, Quebrada Grande, Carr 852 Km 4.2, Barrio Quebrada Grande, Trujillo Alto, PR 00977 | | | |
| Iglesia Bautista Manantial de Vida, 4100 Fairmount Avenue, San Diego, CA 92105 | | | |
| Iglesia Bautista Maranatha, 445 S Mary Ave, Sunnyvale, CA 94086 | | | |
| Iglesia Bautista Misionera, 6715 S Hamlin Ave, Chicago, IL 60629 | | | |
| Iglesia Bautista Monte Horeb, 995 N Madeira Ave, Salinas, CA 93906 | | | |
| Iglesia Bautista Oasis de Bendicion de Villa Fontana, Via Angelica Ur #634, Urb Villa Fontana, Carolina, PR 00983 | | | |
| Iglesia Bautista Oasis de Paz, Lirios, 63C4+4XV, PO Box 313, Juncos, PR 00777 | | | |
| Iglesia Bautista Principe De Paz, 223 S. Encinitas Avenue, Monrovia, CA 91016 | | | |
| Iglesia Bautista Pueblo de Dios, 137 Loftus Rd., Bay Point,, CA 94565 | | | |
| Iglesia Bautista Reconciliacion de Arecibo, Carr. 490 km 1.74, Carretera hacid el Bo. Pajuil, Arecibo, PR 00612 | | | |
| Iglesia Bautista Renacer, 3117 Lathrop Ave, Racine, WI 53405 | | | |
| Iglesia Bautista Renacer, INC, 60756 Old US 31, South Bend, IN 46614 | | | |
| Iglesia Bautista Renovacion, 18-22 Salem Street, Springfield, MA 01101 | | | |
| Iglesia Bautista Restauración Las Piedras, Carr. 183 Km 2.6 Bo. Montones, Las Piedras, PR 00771 | | | |
| Iglesia Bautista Shalom, 6051 Meridian St, Los Angeles, CA 90042 | | | |
| Iglesia Bautista Sinai de Guanica, BO Magueyes Parcela #2, 24C7+RMP Magueyes Park, Guánica 00653, Puerto Rico | | | |
| Iglesia Bautista Unidad El Salvador, Carr 841 Calle San Jacinto, Barrio San Jacinto, Guaynabo, PR 00969 | | | |
| Iglesia Bautista Unidos en Amor de Mayaguez, Calle Mendez Vigo #259, Mayaguez, PR 00681 | | | |
| Iglesia Bautiste Hispana El Calvario, 747 Broad St, Providence, RI 02907 | | | |
| Iglesia Biblica Bautista, 29 Portland Street, Haverhill, MA 01830 | | | |
| Iglesia Biblica Bautista, 413 Union Ave, Paterson, NJ 07502 | | | |
| Iglesia Cathedral Internacional, 272 Madison Ave, Perth Amboy, NJ 08861 | | | |
| Iglesia Cristiana Connect-Zion, 1061 E. Southern Ave., Indianapolis, IN 46203 | | | |
| Iglesia Cristiana de la Familia, 3053 N Linder Ave, Chicago, IL 60641 | | | |
| Iglesia Cristiana el Siloe, 7 Park Street, Lynn, MA 01902 | | | |
| Iglesia Cristiana Emanuel, 15 S. Humboldt Street, San Mateo, CA 94401 | | | |
| Iglesia Cristiana Hispana Americana, 3720 Pheasant Street, Orange, TX 77630 | | | |
| Iglesia de Dios Bajo la Gracia, 3409 S Grove Ave, Berwyn, IL 60402 | | | |
| Iglesia El Punto es Servir, 506 N Kiwanis Ave, Sioux Falls, SD 57104 | | | |
| Iglesia Esperanza Viva, 1517 E. Alondra Blvd, Compton, CA 90221 | | | |

| | | | |
|---|---|---|---|
| Iglesia Evangelica Bautista, 1231 S 7th St, Milwaukee, WI 53204 | Parsonage<br>1231 S. 7th St.<br>Milwaukee, WI<br><br>House<br>710 W. Madison St.<br>Milwaukee, WI 53204 | Backyard | |
| Iglesia Evangelica Bautista, 393 East 8th Street, New York, NY 10009 | | | |
| Iglesia Evangelica Guerreros de Cristo, 3625 W. Adams Blvd., Los Angeles, CA 90018 | | | |
| Iglesia Evangelica Nueva Vida, 77 Stratford Street, West Roxbury, MA 02132 | | | |
| Iglesia Hispana de Norwich Las Buenas Nuevas, 230 Hunters Rd, Norwich, CT 06360 | | | |
| Iglesia Hispana de Vallejo, 2025 Sonoma Blvd., Vallejo, CA 94590 | | | |
| Iglesia Latina Bautista de Ledgewood, 233 Main Street, Ledgewood, NJ 07852 | | | |
| Iglesia Misionera Shalom de Aurora, 15 Oak Ave, Aurora, IL 60506 | | | |
| Iglesia Nueva Vida, 9704 Empire Rd, Oakland, CA 94603 | | | |
| Iglesia Nuevo Comienzo, 514 Wethersfield Ave, Hartford, CT 06114 | | | |
| Iglesia Paraiso I. M., 5100 S Broadway, Los Angeles, CA 90037 | | | |
| Iglesia Vision Nueva, 200 SE 76th Avenue, Portland, OR 97215 | | | |
| Ignite Life Church, 113 Johnstone Dr., Dell Rapids, SD 57022 | | | |
| Igreja Batista do Calvario, 186-194 Thomas Street, Newark, NJ 07114 | | | |
| Igreja Batista Internacional Bereana, 9 Stebbins St, Worcester, MA 01607 | | | |
| Igreja Batista Jireh, 650 Kearny Ave, Kearny, NJ 07032 | | | |
| Igreja Batista Vida Nova, 52 Franklin Street, Framingham, MA 01702 | | | |
| Igreja Brasileira da Bay Area, 5461 Paradise Dr, Corte Madera, CA 94925 | | | |
| Igreja Evangelica Comunidade de Cristo, 67 Tremont Street, Peabody, MA 01960 | | | |
| Igreja Evangelistica Internacionale (Casa De Oracao), 493 Main St, Malden, MA 02148 | | | |
| Imani Baptist Church of Christ, 113 Elmwood Avenue, East Orange, NJ 07018 | | | |
| Imani Baptist Temple INC, 2920 Indiana Ave, Fort Wayne, IN 46807 | | | |
| Imani Community Baptist Church, 3300 Macarthur Blvd, Oakland, CA 94602 | | | |
| Immanuel Baptist Church, 1324 Chapel St, New Haven, CT 06511 | | | |
| Immanuel Baptist Church, 1565 E. Forest Avenue, Ypsilanti, MI 48198 | | | |
| Immanuel Baptist Church, 1615 Second St SE, Minot, ND 58701 | | | |
| Immanuel Baptist Church, 234 W Grove St, Mishawaka, IN 46544 | | | |
| Immanuel Baptist Church, 25 Zerby Ave, Edwardsville, PA 18704 | | | |
| Immanuel Baptist Church, 4250 N 137th St, Brookfield, WI 53005 | Parsonage<br>4250 N 137th Street<br>Brookfield, WI 53005 | 24'x24' 2 vehicle garage with attached garage; Stand alone storage building behind the garage | |
| Immanuel Baptist Church, 45 Central Street, Ipswich, MA 01938 | | | |
| Immanuel Baptist Church, 506 E Laurel St, Compton, CA 90221 | | | |
| Immanuel Baptist Church, 68-10 31st Ave, Flushing, NY 11377 | | | |
| Immanuel Baptist Church, 815 Park Ave, Rochester, NY 14607 | | parking lot situated at 815 Park Avenue | |

| | | | |
|---|---|---|---|
| Immanuel Baptist Church, 901 W 28th St, Erie, PA 16508 | | | |
| Immanuel Deaf Church, 30 Gordon Street, Allston, MA 02134 | | | |
| Impact Church, 141 E Main St, Canton, PA 17724 | | | |
| Increase Your Faith in Christ Temple of Deliverance, 2121 SE Harrison St, Topeka, KS 66605 | | | |
| Independence Baptist Church, 605 Independence Rd., Independence, WV 26374 | | | |
| India Telugu Church of Greater Chicago, 820 Ontario St, Oak Park, IL 60302 | | | |
| Indian Baptist Church, N476-N486 US Hwy 12, Wisconsin Dells, WI 53956 | | | |
| Indian Creek Baptist Church, 311 Baptist Church Road, Mill Run, PA 15464 | | | |
| Indian Fork Baptist Church, 1092 Roberts Fork, New Milton, WV 26411 | | | |
| Indian Ridge Baptist Church, 1444 Bonbrook Mill Rd, Rocky Mount, VA 24151 | | | |
| Indiana Chin Baptist Church, 8528 Madison Ave, Indianapolis, IN 46227 | | | |
| Indiana Kachin Baptist Church, 240 N US-31, Whitleland, IN 46184 | | play ground, parking lot | |
| Indiana Lautu Evangelical Church, 3200 S East St, Indianapolis, IN 46227 | | | |
| Indiana Siyin Baptist Church, 11039 Exchange Street, Indianapolis, IN 46259 | | | |
| Indianapolis 1st Baptist Church, 8600 N College Ave, Indianapolis, IN 46240 | | | |
| Indian-Kentuck Baptist Church, 4413 E County Road 925 N, Madison, IN 47250 | | | |
| Inghams Mills Baptist Church, 439 Inghams Mills Rd., Little Falls, NY 13365 | | | |
| International Community Church, 30 Gordon Street, Allston, MA 02134 | | | |
| Invitation Church, 2601 S Minnesota Ave #105-319, Sioux Falls, SD 57105 | | | |
| Iowa Chin Baptist Church, 3600 75th St., Urbandale, IA 50322 | | | |
| Iowa Zotung Baptist Church, 717 E. 26th St, Des Moines, IA 50317 | | | |
| Irrigon Community Baptist Church, 315 NE 10th St, Irrigon, OR 97844 | | | |
| Irving Park Baptist Church, 4401 W Irving Pk Rd, Chicago, IL 60641 | | | |
| Ischua Union Church, 5623 Rt. 16, Ischua, NY 14743 | | | |
| Israel Baptist Church, 1251 Saratoga Avenue NE, Washington, DC 20018 | | | |
| Iu Mien Friendship Bap Church, 2375 Aberdeen Way, Richmond, CA 94805 | | | |
| Ixonia, First Baptist Church, N8340 North St., Ixonia, WI 53036 | | | |
| Jackson Chapel First Missionary Baptist Church, 571 E. Nash Street, Wilson, NC 27893 | | | |
| Jackson Mill Baptist Church, Chapel St, Weston, WV 26452 | | | |
| Jackson Street Baptist Church, 1206 Jackson St, Scranton, PA 18504 | | | |
| Jacksonville Kachin Baptist Church, 3264 Townsend Blvd, Jacksonville, FL 32277 | Children Ministry Building / Mobile Home / Fellowship Hall<br>3264 Townsend Blvd<br>Jacksonville, FL 32277 | Courtyard outside of the church with stage. A playground including swings, slide, monkey bars, wallclimbing. An outdoor sports area including Tennis Court, Badminton Court, Spakataraw ground, Volleyball ground, and Basketball ground. A parking lot. | |
| Jamaica Community Church, 100 VT Rte. 30, Jamaica, VT 05343 | | | |
| Japanese Baptist Church, 160 Broadway, Seattle, WA 98122 | | | |
| Jeddo Community Chapel, 601 Park Ave, Medina, NY 14103 | | | |
| Jefferson Baptist Church, 179 S. Pine Street, Jefferson, PA 15344 | | | |

| | | | |
|---|---|---|---|
| Jefferson Baptist Church INC, 4019 Main St, Coal City, IN 47427 | | | |
| Jefferson First Baptist Church, 24 Waldoboro Rd, Jefferson, ME 04348 | | | |
| Jehovah Yireh, 408 S. Flower Ave., Brea, CA 92821 | | | |
| Jenner Township Baptist Church, 244 Keyser Road, Boswell, PA 15531 | | | |
| Jeremiah Missionary Baptist Church, 4519 W. Villard Avenue, Milwaukee, WI 53218 | | | |
| Jerusalem Baptist Church, 123 Steuben St, Pittsburgh, PA 15220 | | | |
| Jerusalem Baptist Church, 2600 P St NW, Washington, DC 20007 | | | |
| Jerusalem Baptist Church, 398 Sheridan Ave, Palo Alto, CA 94306 | | | |
| Jerusalem Baptist Church, 718 Tidewater Dr, Norfolk, VA 23504 | | | |
| Jerusalem Baptist Church, 994 Three Chopt Road, Manakin Sabot, VA 23103 | | | |
| John Corbly Memorial Baptist Church, 107 John Corbly Road, Garards Fort, PA 15334 | | | |
| John Street Baptist Church, 43 John Street, Worcester, MA 01609 | | | |
| Johnstown Baptist Church, 450 S Main St, Johnstown, OH 43031 | | | |
| Jonah's Run Baptist Church, 9614 State Route 73 W, Wilmington, OH 45177 | | | |
| Jones Memorial Baptist Church, 20th & Dauphin St, 2308 N 20th St, Philadelphia, PA 19132 | | | |
| Jordan Run Baptist Church, 7450 Jordan Run Road, Maysville, WV 26833 | | | |
| Jordans Grove Baptist Church, 1367 Burnett Station Rd, Central City, IA 52214-9667 | | | |
| Jordanville Federated Church, 209 Main St., Jordanville, NY 13361 | | | |
| Journey Community Church, 8150 Santa Fe, Overland Park, KS 66204 | | | |
| Joyful Heart Baptist Church, 101 Greenwich St, Hempstead, NY 11550 | | | |
| Judson Baptist Church, 2462 South Genesee Rd, Burton, MI 48519 | | | |
| Judson Baptist Church, 3150 Alex-Bell Rd, Dayton, OH 45449 | | | |
| Judson Baptist Church, 3364 N Stone St, Rockville, IN 47872 | | | |
| Judson Baptist Church, 72 Addington Place, Winfield, WV 25213 | | | |
| Judson Baptist Church, 8300 State Ave, Kansas City, KS 66112-1841 | | | |
| Judson Baptist Church, Belle, 320 E 8th St, Belle, WV 25015 | | | |
| Judson Baptist Church, INC, 1995 N 750 W, Kokomo, IN 46901 | | | |
| Judson Memorial Baptist Church, 4101 Harriet Ave S, Minneapolis, MN 55409-1498 | | | |
| Judson Memorial Baptist Church, 531 Glendale Ave, Lansing, MI 48910 | | | |
| Judson Memorial Church, 55 Washington Sq South, New York, NY 10012 | | | |
| Juniata Community Church, 900 N Platte Ave, Juniata, NE 68955 | | | |
| Kaighn Avenue Baptist Church, 831 Kaighn Ave, Camden, NJ 08103 | | | |
| Kanawha City Baptist Church, 4500 Venable Ave SE, Charleston, WV 25304 | | | |
| Kane Baptist Church, 274 Mid City Road, Kane, IL 62054 | | | |
| Kansas Chin Baptist Church, 2907 N. 81st St., Kansas City, KS 66109 | | | |
| Kansas Korean Mission Church, 8841 Glenwood St, Overland Park, KS 66212-1264 | | | |

| | | | |
|---|---|---|---|
| Kansas Lautu Baptist Church, 2900 Minnesota Ave, Kansas City, KS 66102 | | | |
| Karen Akron Baptist Church, 1582 E Market St, Akron, OH 44305 | | | |
| Karen Baptist Church, 247 Wisconsin Avenue, Waukesha, WI 53186 | | | |
| Karen Baptist Church of Aberdeen, 1500 E Melgaard Road, Aberdeen, SD 57401 | | | |
| Karen Baptist Church of Western Chicago, 15455 S Mill Creek Dr, Geneva, IL 60134 | | | |
| Karen Baptist Fellowship of Indianapolis, Inc., 2429 Shaw Avenue, Indianapolis, IN 46224 | | | |
| Karen Christian Fellowship Church, 968 Tannehill Dr, Manteca, CA 95337-7941 | | | |
| Karen Community Church of Greater Seattle, 10630 SE 204th St, Kent, WA 98031 | | | |
| Karen Grace Baptist Church, 3101 NE Vivion Rd, Kansas City, MO 64119 | | | |
| Karenee Karen Baptist Church, 3629 New Port Ave., Omaha, NE 68112 | | | |
| Karenni Hto Seh Htyar Baptist Church, 8600 N College Ave, Indianapolis, IN 46240 | | | |
| Karl Road Baptist Church, 5750 Karl Rd, Columbus, OH 43229 | | | |
| Kasor Wah Karen Baptist Church, 464 Maria Ave, Saint Paul, MN 55106 | | | |
| Keams Canyon Community Church, 100 Main St., PO Box 234, Keams Canyon, AZ 86034 | | | |
| Keep It Real Ministries, 5909 Barrett St, Detroit, MI 48213 | | | |
| Kenduskeag Union Church, 826 Kenduskeag/Levant Road, Kenduskeag, ME 04450 | | | |
| Kenilworth Baptist Church, 24 Kenilworth Place, Brooklyn, NY 11210 | | | |
| Kenmore Baptist Church, 10 Wardman Rd, Kenmore, NY 14217 | | | |
| Kennebunk Baptist Church, 77 Main Street, Kennebunk, ME 04043 | | | |
| Kent Baptist Church, 8016 W Kent State Road 256, Madison, IN 47250 | | | |
| Kentucky Kachin Baptist Church, 3515 Grandview Ave, Louisville, KY 40207 | | Playground, Parking Lot | |
| Kenwood Baptist Church, 8341 Kenwood Rd, Cincinnati, OH 45236 | | | |
| Keuka Lake Baptist Church of Crosby, 736 East Lake Rd., Penn Yan, NY 14527 | | | |
| Kimberlin Creek Baptist Church, 4756 E State Road 356, Scottsburg, IN 47170 | | | |
| Kincaid Indianapolis Jinghpaw Wunpawng Hkalup Hpung, 415 W Smith Valley Rd, Greenwood, IN 46142 | | Shed and parking lot | |
| King Baptist Church, 3370 Ivy St, Denver, CO 80207 | | | |
| King Solomon Missionary Baptist Church, 3202 Evans Street, Omaha, NE 68111 | | | |
| Kingdom Come Community Church, 4170 Elm Ave Ste 303, Long Beach, CA 90807 | | | |
| Kingdom Power Baptist Church, 1673 Lockbourne Rd, Columbus, OH 43207 | | | |
| Kings Community Baptist Church, 395 N Kings Hwy, Cherry Hill, NJ 08034 | | | |
| Kings Creek Baptist Church, 1250 Kennard-Kingscreek Rd, Urbana, OH 43078 | | | |
| Kingsbury Baptist Church, 1790 Church Rd., Hudson Falls, NY 12839 | | | |
| Kingwood Baptist Church, 201 Jackson St, Kingwood, WV 26537 | | | |
| Knollwood Baptist Church, 330 Knollwood Street, Winston Salem, NC 27104 | | | |

| | | | |
|---|---|---|---|
| Knoxville Baptist Church, 411 Orchard Place, Pittsburgh, PA 15210 | | | |
| Knoxville Yoked Church, 310 Alba Street, Knoxville, PA 16928 | | | |
| K'Nyaw Baptist Church, 925 Hawthorne Ave E, Saint Paul, MN 55106 | | | |
| Koinonia Church, 730 25 Road, Grand Junction, CO 81505 | | | |
| Koinonia House of Worship of Omaha, 3208 Corby St., Omaha, NE 68111 | | | |
| Korean Church of the Valley, 3201 Camino Tassajara, Danville, CA 94506 | | | |
| La Clede Baptist Church, 11920 Onaga Rd, Wamego, KS 66547 | | | |
| La Habra Iglesia Bautista, 700 W La Habra Blvd, La Habra, CA 90631 | | | |
| La Mision El Camino, 524 E. Avenue North, Lyons, KS 67554-1408 | | | |
| Labette Baptist Church, 13046 Trego Rd, Oswego, KS 67356 | | | |
| Lacoma Baptist Church, 4839 Country Rd, Cyclone, WV 24827 | | | |
| Lake Avenue Baptist Church, 72 Ambrose St, Rochester, NY 14608-1202 | | | |
| Lake City, Woodlawn Christian Church, 200 N. Woodlawn Ave., Lake City, IA 51449-0015 | | | |
| Lake Region Baptist Church, 1273 Roosevelt Trail, Raymond, ME 04071 | | | |
| Lake Street Church, 607 Lake St., Evanston, IL 60201 | | | |
| Lake View Terrace Baptist Church, 11901 Foothill Blvd, Sylmar, CA 91342 | | | |
| Lakeshore Avenue Baptist Church, 3534 Lakeshore Ave, Oakland, CA 94610 | | | |
| Lakeview Baptist Church, 601 Riverside Dr., Battle Creek, MI 49015 | | | |
| Lakeville Baptist Church, 625 County Rt. 49, Cossayuna, NY 12823 | | | |
| Lakewood Baptist Church, 14321 Detroit Ave, Lakewood, OH 44107 | | | |
| Lakewood Baptist Church, 255 Atlantic Ave, Warwick, RI 02888 | | | |
| Lamoine Baptist Church, 24 Lamoine Beach Rd, Lamoine, ME 04605 | | | |
| Lancaster Baptist Church, INC, 7746 W State Road 250, Madison, IN 47250 | | | |
| Landmark Ministries, 6342 E 71st Avenue, Commerce City, CO 80022 | | | |
| Lansing Baptist Church, 196 Lansing Loop Rd, Lansing, WV 25862 | | | |
| Lansing Chin Baptist Church, 1141 E. State Rd., Lansing, MI 48906 | | | |
| Lansing Karen Baptist Church, 5455 W. Willoughby Road, Lansing, MI 48911 | | | |
| Lao First Baptist Church, 1400 E. Saginaw Way, Fresno, CA 93704 | | | |
| Lao-American Church, 9237 Noland Rd, Lenexa, KS 66215-3654 | | | |
| Larkin Baptist Church, 2531 W State Road 45, Rockport, IN 47635 | | | |
| Latham Baptist Church, 303 N Cherry St, Latham, KS 67072 | | | |
| Latham Community Baptist Church, 109 Forts Ferry Rd, Latham, NY 12110 | | | |
| Latvian First Baptist Church-Oak Park, 820 Ontairo St, Oak Park, IL 60302 | | | |
| Lauckport Baptist Church, 814 Camden Ave, Parkersburg, WV 26101 | | | |
| Lawrence Baptist Church, 16760 State Route 26, Reno, OH 45773 | | | |
| Layland Baptist Church, 13048 Stanaford Road, Danese, WV 25831 | | | |
| Leading Creek Baptist Church, 4396 Alice Rd, Coxs Mills, WV 26342 | | | |
| Lebanon 1st Baptist Church, 1383 East 75 North, Lebanon, IN 46052 | | | |

| | | | |
|---|---|---|---|
| Lebanon Baptist Church, INC, 6860 N State Road 59, Linton, IN 47441 | | | |
| Lebanon Federated Church, 1494 Billings Hill Rd., Earlville, NY 13332 | | | |
| Lebo Baptist Church, 420 N. Maple St, Lebo, KS 66856 | | | |
| Ledyard-Gales Ferry Baptist Church, 39 Christy Hill Rd, Gales Ferry, CT 06335 | | | |
| Lee Road Baptist Church, 3970 Lee Rd, Cleveland, OH 44128 | William E. Sanders Family Life Center<br>3949 Lee Road<br>Cleveland, OH 44128<br><br>Rectory<br>16406 Stockbridge Ave<br>Cleveland, OH 44128 | The center has a wrap around parking. Home has a back yard and long drive. | |
| Lee-Seville Baptist Church, 4831 Lee Rd, Cleveland, OH 44128 | | | |
| Lefferts Park Baptist Church, 7524 14th Ave, Brooklyn, NY 11228 | | | |
| Lena Baptist Church, 8050 N Church St, Conover, OH 45317 | | | |
| Lenox Road Baptist Church, 1356 Nostrand Ave, Brooklyn, NY 11226 | | | |
| Leon Baptist Church, 221 Main St, Leon, WV 25123 | | | |
| Ler Mu Ti Kanyaw Baptist Church, 4383 Nicolas Street, Omaha, NE 68131 | | | |
| Leroy Center Christian Family Living, 73 Myrtle St, Le Roy, NY 14482 | | | |
| Lewis Creek Baptist Church of Shelby Township, Shelby County, Indiana, 1400 E County Road 600 S, Waldron, IN 46182 | | | |
| Liberty Baptist Church, 279 Liberty Church Road, Exeter, RI 02822 | | | |
| Liberty Baptist Church, 3530 N 1000 W, Tipton, IN 46072 | | | |
| Liberty Baptist Church, 411 Christina Street, Balfour, ND 58712 | | | |
| Liberty Baptist Church, 4250 W County Road 300 S, Greensburg, IN 47240 | | | |
| Liberty Baptist Church, 54 McMillan Farm Rd, West Union, WV 26456 | | | |
| Liberty Baptist Church, 7327 State Road 60 W, Mitchell, IN 47446-9412 | | | |
| Liberty Center Baptist Church, INC, 3071 W Cherry St, Liberty Center, IN 46766 | | | |
| Liberty Hill Baptist Church, 4410 Refugee Road, Columbus, OH 43232 | | | |
| Liberty Hill Baptist Church, 997 University Ave, Berkeley, CA 94710 | | | |
| Lick Branch Baptist Church INC, 10439 W Deputy Pike Rd, Deputy, IN 47230 | | | |
| Lifesource Christian Fellowship, 1340 Marina Way - 1st Floor, Richmond, CA 94804 | | | |
| LifeSpring Community Church, Inc., 2414 Jackson Avenue, Point Pleasant, WV 25550 | | | |
| LifeWay Community Church, 2426 St. Rt. 11, North Bangor, NY 12966 | | | |
| Lighthouse City Church, 22159 Grand River Ave, Detroit, MI 48219 | | | |
| Lilly Baptist Church, 820 Hill Street, Montgomery, AL 36108 | | | |
| Lime Rock Baptist Church, 1075 Great Rd, Lincoln, RI 02865 | | | |
| Lincoln Baptist Church, 4976 Lincoln Rd, Macedon, NY 14502 | | | |
| Lincoln Church Ministries, 180 Oak Street, Montello Station, MA 02305 | | | |
| Lincoln Karen Baptist Church, 2820 O St, Lincoln, NE 68510 | | | |
| Lincoln Park Baptist Church, 1450 Washington Street, West Newton, MA 02465 | | | |
| Lincoln United Church, 23 Quaker Street, Lincoln, VT 05443 | | | |

| | | | |
|---|---|---|---|
| Lincolnville Baptist Church, 22452 Mill St, Centerville, PA 16404 | | | |
| Linden Avenue Baptist Church, 101 Linden Ave, Dayton, OH 45403 | | | |
| Lindley Avenue Baptist Church, 5901 Lindley Ave, Tarzana, CA 91356 | | | |
| Lindsay Street Baptist Church, 881 North Avenue, NW, Atlanta, GA 30318 | | | |
| Linwood Baptist Church, 4808 Eastern Ave, Cincinnati, OH 45208 | | | |
| Litchfield Plains Baptist Church, 56 Plains Rd, Litchfield, ME 04350 | | | |
| Liter Baptist Church, 2264 Chestnut St, Literberry, IL 62650 | | | |
| Little Ark Baptist Church, 15681 Owens Dr, King George, VA 22485 | | | |
| Little Blue River Baptist Church, 3515 N 500 E, Shelbyville, IN 46176 | | | |
| Little Capon Baptist Church, 2254 Little Cacapon Road, Romney, WV 26757 | | | |
| Little Laurel Baptist Church, 60 Little Laurel Rd, Richwood, WV 26261 | | | |
| Little Union Baptist Church, 5511 N Brummetts Creek Rd, Bloomington, IN 47408 | | | |
| Little Zion Baptist Church, 24603 Little Zion Road, Carson, VA 23830 | | | |
| Littlefield Memorial Baptist Church, 1 Waldo Ave, Rockland, ME 04841 | | | |
| Littleton United Baptist Church, 1395 US Highway 1, Littleton, ME 04730 | | | |
| Lively Stones Christian Center, 362 Montello Street, Brockton, MA 02301 | | | |
| Livermore Falls First Baptist Church, 25 Church St, Livermore Falls, ME 04254 | | | |
| Living Bridge, 437 Galleon Dr., Mechanicsburg, PA 17050 | | | |
| Living Faith Vietnamese Baptist Church, 7509 Old Sandy Spring RD, Silver Spring, MD 20707 | | | |
| Living Hope Baptist Church, 1431 Lincoln St, Bakersfield, CA 93305 | | | |
| Living Hope Fellowship Missionary Baptist Church, 900 Old Sunrise Highway, Massapequa, NY 11758 | | | |
| Living in Victory Fellowship, 232 S.W. Sanneman Dr., Topeka, KS 66609 | | | |
| Living Word Baptist Church, 320 Compass Ave., Beachwood, NJ 08722 | | | |
| Living Word Bible Fellowship, 1375 S. Hamilton Road, Columbus, OH 43227 | | | |
| Livingstone Christian Church, 1340 K Street, Lincoln, NE 68508 | | | |
| Livonia Baptist Church, 195 E Main St, Campbellsburg, IN 47108 | | | |
| Lochmere Free Baptist Church, 17 Church Street, Lochmere, NH 03252 | | | |
| Locust Grove Baptist Church, 12015 Washingtonville Rd, Salem, OH 44460 | | | |
| Logan Street Baptist Church, 908 N River St, Batavia, IL 60510 | | | |
| London Heights Baptist Church, 734 N 78th St, Kansas City, KS 66112 | | | |
| Long Run Baptist Church, 2650 Parks Ridge Rd, Vevay, IN 47043 | | | |
| Long Run Baptist Church, 7127 Herold Rd, Sutton, WV 26601 | | | |
| Loon Mountain Ministry, 264 Main Street, Lincoln, NH 03251 | | | |
| Loraine Avenue Baptist Church, 151 S. Loraine Ave., Glendora, CA 91741 | | | |
| Los Angeles Japanese Baptist Church, 2935 E Second Street, Los Angeles, CA 90033 | | | |
| Lost River Missionary Baptist Church, 10938 W Lost River Rd, Campbellsburg, IN 47108 | | | |

| | | | |
|---|---|---|---|
| Loudon Center Freewill Baptist Church, 433 Clough Hill Road, Loudon, NH 03307 | | | |
| Louisiana Kachin Baptist Church, 356 Apartment Court Drive Apt #17 , Baton Rouge, LA 70806 | | Playground, Parking Lot | |
| Love Unlimited Ministries, 734 W Fourth Street, Williamsport, PA 17701 | | | |
| Love Zion Baptist Church, 1459 Madison Ave, Columbus, OH 43205 | | | |
| LoveFirst Community, 200 N Lincoln Ave, Loveland, CO 80538 | | | |
| Lovely Valley Baptist Church, 839 Lovely Valley Road, Wirtz, VA 24184 | | | |
| Lovely Zion Baptist Church-Bedford, 1747 Longwood Avenue, Bedford, VA 24523 | | | |
| Lovers Leap Baptist Church, 104 Loving St., Ansted, WV 25812 | | | |
| Lowell International Church, 60 Hastings Street, Lowell, MA 01851 | | | |
| Lower Merion Baptist Church, 911 New Gulph Rd, Bryn Mawr, PA 19010 | | | |
| Lower Providence Baptist Church, 3430 Ridge Pike, Collegeville, PA 19426 | | | |
| Lowville Baptist Church, 7627 N. State St., Lowville, NY 13367 | | | |
| Lubeck Community Church, 154 Homewood Rd, Parkersburg, WV 26101 | | | |
| Luther Rice Memorial Baptist Church, 801 University Blvd W, Silver Spring, MD 20901 | | | |
| Lyndeborough United Church, 5 Putnam Hill Road, Lyndeborough, NH 03082 | | | |
| Lynhurst Baptist Church, 1250 S Lynhurst Dr, Indianapolis, IN 46241 | | | |
| MacArthur Community Baptist Church, 2301 Rumrill Blvd., San Pablo, CA 94806 | | | |
| Macedonia Baptist Church, 1300 Greenwood Ave, Trenton, NJ 08609 | | | |
| Macedonia Baptist Church, 1313 Woodburn Ave, Sterling, IL 61081 | | | |
| Macedonia Baptist Church, 1751 E 114th St, Los Angeles, CA 90059 | | | |
| Macedonia Baptist Church, 237 E North St, Buffalo, NY 14204 | | | |
| Macedonia Baptist Church, 243 Pershing Dr, Ansonia, CT 06401 | | | |
| Macedonia Baptist Church, 3240 Adams St, Denver, CO 80205 | | | |
| Macedonia Baptist Church, 3583 N Greenbrier Rd, Madison, IN 47250 | | | |
| Macedonia Baptist Church, 4298 Prices Creek Rd, Huntington, WV 25701 | | | |
| Macedonia Baptist Church, 530 Third St, Vallejo, CA 94590 | | | |
| Macedonia Baptist Church, 9 Rossiter Street, Great Barrington, MA 01230 | | | |
| Macedonia Church of Pittsburgh, 2225 Bedford Ave, Pittsburgh, PA 15219 | | | |
| Macedonia Missionary Baptist Church, 2339 North Sixth St, Harrisburg, PA 17110 | | | |
| Macedonia Missionary Baptist Church, 7126 Beacon Ave S, Seattle, WA 98108 | | | |
| Madison Avenue Baptist Church, 129 Madison Avenue, New York, NY 10016 | | | |
| Madison Baptist Church, 3685 North St, PO Box 264, Madison, NY 13402 | | | |
| Madison Baptist Church, 426 2nd St, Madison, WV 25130 | | | |
| Madison Baptist Church, 53 Conway Road, Madison, NH 03849 | | | |
| Main Baptist Church, 814 East Galena Road, Aurora, IL 60505 | | | |
| Main Street Baptist Church, 1100 Main St, Point Pleasant, WV 25550 | | | |
| Main Street Baptist Church, 509 Main St, Alton, IL 62002 | | | |

| | | | |
|---|---|---|---|
| Main Street Baptist Church, 517 Main Street, Smithfield, VA 23431 | | | |
| Majority Baptist Church, 115-21 Farmers Blvd, Jamaica, NY 11412 | | | |
| Man, First Baptist Church, 205 E. McDonald Ave, Man, WV 25635 | | | |
| Manantial de Gracia, 1825 Whitney Ave, c/o Spring Glen Church UCC, Hamden, CT 06517 | | | |
| Manchester Community Church, 21 Readfield Rd, Manchester, ME 04351 | | | |
| Mannington, First Baptist Church, 110 Clarksburg St, Mannington, WV 26582 | | | |
| Maple Hill Baptist Church, 2611 S 31st, Kansas City, KS 66106-4226 | | | |
| Maple Springs Baptist Church, 4131 Belt Rd, Capital Heights, MD 20743 | | | |
| Maplewood, Hosanna Karen Baptist Church, 1818 E Gervais Ct, Maplewood, MN 55109-2155 | | | |
| Mara Church of America, 410 Melvin Ave, Baltimore, MD 21228 | | | |
| Maranatha Baptist Fellowship, 5 Castleton Ave, Somerset, NJ 08873 | | | |
| Maranatha Ministry, 1076 Washington St, Dorchester, MA 02124 | | | |
| Marcy Community Church, 6320 State Rte. 291, Marcy, NY 13403 | | | |
| Margate Community Church, 8900 Ventnor Ave, Margate City, NJ 08402 | | | |
| Mariners Temple Baptist Church, 3 Henry St., New York, NY 10038 | | | |
| Marion United Church, 3848 Main St, Marion, NY 14505 | | | |
| Market Street Baptist Church, 140 N Sixth St, Zanesville, OH 43701 | | | |
| Markey Community Baptist Church, 4736 Flint Rd, Roscommon, MI 48653 | | | |
| Marley Community Church, 12625 W 187th St, Mokena, IL 60448 | | | |
| Mars Hill Baptist Church, 2302 Mars Hill Road, Irwin, PA 15642 | | | |
| Marshall Baptist Church, 209 E Guion Rd, Marshall, IN 47859 | | | |
| Marshville Baptist Church, 238 Marion Heights Road, Clarksburg, WV 26301 | | | |
| Martin Luther King Baptist Church, 1243 S. 18th Street, Harrisburg, PA 17104 | | | |
| Martin Luther King Jr. Christian Church, 11400 North Shore Drive, Reston, VA 20195 | | | |
| Martin Luther King Jr. Memorial Baptist Church, 13611 SE 116th St, Renton, WA 98059 | | | |
| Martin Street Baptist Church, 1001 E Martin St, Raleigh, NC 27601 | | | |
| Martin's Pond Union Baptist Church, 4 Cogswell Road, North Reading, MA 01864 | | | |
| Maryland Baptist Church (Tedim), 1004 Frederick Rd, Catonsville, MD 21228 | | | |
| Maryland Kachin Baptist Church, 1219, Delmont Rd, Severn, MD 21144 | Sunday School Rooms / Parsonage not attached 1219 Delmont Rd Severn, MD 21144 | Playground, Parking Lot | |
| Mason Community Church, 1000 E Columbia St.., Mason, MI 48854 | | | |
| Masontown, First Baptist Church, 47 Pleasant St, Masontown, WV 26542 | | | |
| Massachusetts Avenue Baptist Church, 146 Hampshire Street, Cambridge, MA 02139 | | | |
| Matewan Baptist Church, WV-49, Matewan, WV 25678 | | | |
| Mattapan Baptist Church, 587 Eliot Street, Milton, MA 02186 | | | |

| | | | |
|---|---|---|---|
| Mayfair Conwell Memorial Baptist Church, Rowland & Tyson Aves, Philadelphia, PA 19149 | | | |
| Mayhew Community Baptist Church, 3401 Routier Rd, Sacramento, CA 95827 | | | |
| Maynard Avenue Baptist Church, 2210 Lexington Ave, Columbus, OH 43211 | | | |
| McDoel Baptist Church, 719 S Rogers St, Bloomington, IN 47403 | | | |
| McGee Avenue Baptist Church, 1640 Stuart St, Berkeley, CA 94703 | | | |
| McGrawville Baptist Church, 16 E Main Street, Mc Graw, NY 13101 | | | |
| McKinley Memorial Baptist Church, 214 Cedar Ave, Willow Grove, PA 19090 | | | |
| McLean Baptist Church, 1367 Chain Bridge Rd, Mc Lean, VA 22101 | | | |
| Meadow Grove Baptist Church, 1829 Dawson Rd., Meadow Bridge, WV 25976 | | | |
| Meadowbrook Baptist Church of Anderson, Indiana INC, 119 E 36th St, Anderson, IN 46013-4629 | | | |
| Melvin Village Community Church, 476 Gov Wentworth Highway, Melvin Village, NH 03850 | | | |
| Memorial Baptist Church, 1311 North Caroline Street, Baltimore, MD 21213 | | | |
| Memorial Baptist Church, 141 W 115th St, New York, NY 10026 | | | |
| Memorial Baptist Church, 17 Highland Ave, Yardville, NJ 08620 | | | |
| Memorial Baptist Church, 210 Vine St, Johnstown, PA 15901 | | | |
| Memorial Baptist Church, 212 E Broadway, Salem, NJ 08079 | | | |
| Memorial Baptist Church, 2320 7th St, Columbus, IN 47201 | | | |
| Memorial Baptist Church, 340 Central Ave, Seekonk, MA 02771 | | | |
| Memorial Baptist Church, 47 Oxford Dr, East Hartford, CT 06118-2644 | | | |
| Memorial Baptist Church, 97 S Pleasant St, Middlebury, VT 05753 | | | |
| Memorial Park Baptist Church, Front & Hoffman Sts, Vestal, NY 13850 | | | |
| Meridian Avenue Baptist Church, 200 N Meridian Ave, Wichita, KS 67203-5630 | | | |
| Meridian Baptist Church, Rte 370 E, Meridian, NY 13113 | | | |
| Merlin Community Baptist Church, 361 Galice Rd, Merlin, OR 97532 | | | |
| Merrick Park Baptist Church, 120-02 Marsden St, Jamaica, NY 11434 | | | |
| Message Church, 155 Concord Road, Bedford, MA 01730 | | | |
| Message of Peace Church, 500 Miller Avenue, South San Francisco, CA 94080 | | | |
| Messiah Baptist Church, 210 Congress St, Bridgeport, CT 06604 | | | |
| Messiah Baptist Church, 264 East Utica Street, Buffalo, NY 14208 | | | |
| Messiah Baptist Church, 4500 W Adams Blvd, Los Angeles, CA 90016 | | | |
| Messiah Baptist Church, 80 Legion Parkway, Brockton, MA 02301 | | | |
| Metea Baptist Church INC, 7391 N SR 25, Lucerne, IN 46950 | | | |
| Metropolitan Baptist Church, 1200 Mercantile Lane Suite 115B, Largo, MD 20774 | | | |
| Metropolitan Baptist Church, 1345 W Burleigh St, Milwaukee, WI 53206 | | | |
| Metropolitan Baptist Church, 393 Norfolk Street, Dorchester, MA 02124 | | | |
| Metropolitan Outreach Ministries, 4025 Ninth Street SE, Washington, DC 20032 | | | |

| | | | |
|---|---|---|---|
| Miami Baptist Church, INC, 1368 N County Road 600 E, Logansport, IN 46947 | | | |
| Michigan Avenue Baptist Church, 203 S Michigan Ave, Saginaw, MI 48602 | | | |
| Michigan Kachin Baptist Church, 2010 Plymouth Ave. SE, Grand Rapids, MI 49506 | | Playground, Parking Lot | |
| Middle Street Baptist Church, 18 Court Street, Portsmouth, NH 03801 | | | |
| Middleville Baptist Church, 1327 Middleville Road, Bridgeport, WV 26330 | | | |
| Mighty Rivers Regional Worship Center, 227 11th St, Cairo, IL 62914 | | | |
| Milesburg Baptist Church, 110 Market Street, Milesburg, PA 16853 | | | |
| Milhoan Ridge Baptist Church, 4285 Wilding Road, Ravenswood, WV 26164 | | | |
| Military Street Baptist Church, 307 Military Street, Houlton, ME 04730 | | | |
| Mill Creek Baptist Church, 13182 Big Valley Pike, Mill Creek, PA 17060 | | | |
| Mill Creek Baptist Church, 4241 W State Road 56, Salem, IN 47167 | | | |
| Mill Creek Baptist Church - Leroy, 8415 Spencer Road, Le Roy, WV 25252 | | | |
| Mill Creek Baptist Church of Mill Creek, La Porte County, Indiana INC, 8762 E 200 S, Mill Creek, IN 46365 | | | |
| Millbrook Baptist Church, 3191 Smokey Br Rd, Danese, WV 25831 | | | |
| Millbury Baptist Church, 17 Main Street, PO Box 222, Millbury, MA 01527 | | | |
| Millcreek Baptist Church, 641 N Preston St, Philadelphia, PA 19104-1713 | | | |
| Miller Avenue Church (ABC), 285 Miller Ave, Mill Valley, CA 94941 | | | |
| Millers Mills Community Baptist Church, 278 Millers Mills Road, West Winfield, NY 13491 | | | |
| Millington Baptist Church, 4727 Center St, Millington, MI 48746 | | | |
| Millinocket Baptist Church, 297 Penobscot Ave, Millinocket, ME 04462 | | | |
| Milton Baptist Church, 1123 Church St, Milton, WV 25541 | | | |
| Milton Baptist Church, 1213 N Sycamore Rd, Milton, KS 67106-8039 | | | |
| Milton Community Church, 7 Steeple Street, Milton, NH 03851 | | | |
| Milwaukee Chin Baptist Church, 1916 North Wauwatosa Avenue, Wauwatosa, WI 53213 | | | |
| Milwaukee Myanmar Christian Church, 1576 South 78th Street, West Allis, WI 00214 | | | |
| Minden Baptist Church, 22 Minden Church Rd, Minden, WV 25879 | | | |
| Minerva Baptist Church, Route 28 N, Minerva, NY 12851 | | | |
| Ministerio Un Nuevo Comienzo, 348 E Olive Ave Ste E, Burbank, CA 91502 | | | |
| Ministerios Internacionales Maranatha, 4790 Santa Monica Avenue, San Diego, CA 92107 | | | |
| Ministerios Manantial de Amor, 2114-2120 Estrella Ave, Los Angeles, CA 90007 | | | |
| Ministerios Manantial de Amor, 2895 Hobbs Place, Titusville, FL 32796 | | | |
| Ministerios Manantial de Amor San Fernando Valley, 13857 Roscoe Blvd., Panorama City, CA 91402 | | | |
| Ministerios Mundiales Ebenezer, 2551 Cudahy Street, Huntington Park, CA 90255 | | | |
| Ministerios Vida Nueva, 9950 Monte Vista Ave., Montclair, CA 91763 | | | |

| | | | |
|---|---|---|---|
| Minnesota Lisu Church of Jesus, 21288 Harrow Avenue N, Forest Lake, MN 55025 | | | |
| Mision Bautista de Arroyo, 24 Calle Virgilio Sanchez, Guayama, PR 00714 | | | |
| Mision Bautista de Cacao, Carr. 853, Km. 6.4 Bo. Barrazas, Carolina, PR 00986 | | | |
| Mision Bautista de Esperanza en Cristo de Randolph, 658 Millbrook Avenue, Randolph, NJ 07869 | | | |
| Mision Bautista de Hackettstown, 916 Rt. 517, Hackettstown, NJ 07840 | | | |
| Mision Bautista El Shadai, 8767 Wooodman Ave., Arleta, CA 91331 | | | |
| Mision Bautista En Athens, 1004 W 120th St, Los Angeles, CA 90044 | | | |
| Mision Bautista Hispana de Freehold, 81 West Main St., Freehold, NJ 07728 | | | |
| Mision Bautista Hispana de Westchester, 456 North St, White Plains, NY 10605 | | | |
| Mision Bautista Vega Baja, 104 Ave Betances, Vega Baja, PR 00693 | | | |
| Missao Batista Renascer, 8691 California Ave, South Gate, CA 90280 | | | |
| Mission Hope Community, 23 Main St., Camillus, NY 13031 | | | |
| Monmouth Korean Baptist Church Inc, 226 Hale Street, New Brunswick, NJ 08901 | | | |
| Montandon Baptist Church, 257 Main Street, Montandon, PA 17850 | | | |
| Monte Vista Baptist Church, 2409 North 36th St, Phoenix, AZ 85008 | | | |
| Monte Vista Cross Cultural Church, 2409 N. 36th Street, Phoenix, AZ 85008 | | | |
| Montgomery Baptist Church, 310 5th Ave, Montgomery, WV 25136 | | | |
| Montgomery Community Church, 11251 Montgomery Rd, Cincinnati, OH 45249 | | | |
| Montgomery Hills Baptist Church, 9727 Georgia Avenue, Silver Spring, MD 20910 | | | |
| Montowese Baptist Church, 201 Quinnipiac Ave, North Haven, CT 06473 | | | |
| Monumental Baptist Church, 1009 Maple Ave., Elmira, NY 14904 | | | |
| Monumental Baptist Church, 121-127 Lafayette St, Jersey City, NJ 07304 | | | |
| Monumental Baptist Church, 2240 Wylie Avenue, Pittsburgh, PA 15219 | | | |
| Monumental Baptist Church, 4948 Locust St, Philadelphia, PA 19139 | | | |
| Monumental Baptist Church, 729 E Oakwood Blvd, Chicago, IL 60653 | | | |
| Moore Street Baptist Church, 1408 West Leigh Street, Richmond, VA 23220 | | | |
| Moose Hill Freewill Baptist Church, 30 Record Road, Livermore Falls, ME 04254 | | | |
| Morgan Park Baptist Church, 11024 S Bell Avenue, Chicago, IL 60643 | | | |
| Morning Star Baptist Church, 10250 Shaker Blvd, Cleveland, OH 44104 | | | |
| Morning Star Baptist Church, 1257 Blue Hill Avenue, Mattapan, MA 02126 | | | |
| Morning Star Baptist Church, 159 Quail St, Albany, NY 12206 | | | |
| Morning Star Baptist Church, 3204 Brothers Place SE, Washington, DC 20032 | | | |
| Morning Star Baptist Church, 4927 NE 55th Avenue, Portland, OR 97218 | | | |
| Morning Star Baptist Church, 812 Oak Street, West Mifflin, PA 15122 | | | |
| Morning Star Community Baptist Church, 11 N. Main Street, South Hadley, MA 01075 | | | |
| Morning Star First Baptist Church, 126 4th Ave. SW, Hickory, NC 28602 | | | |
| Morning Star Missionary Baptist Church, 114-44 Merrick Blvd, Jamaica, NY 11434 | | | |

| | | | |
|---|---|---|---|
| Morning Star Missionary Baptist Church, 4075 E. Atherton Rd., Burton, MI 48519 | | | |
| Morningside Baptist Church, 475 Tyler Street, Pittsfield, MA 01201 | | | |
| Morrisvale Missionary Baptist Church, 2611 Horse Creek Rd, Morrisvale, WV 25542 | | | |
| Morses Corner Baptist Church, 2 White Road, Corinna, ME 04928 | | | |
| Morton Baptist Church, 1152 County Line Rd, Hamlin, NY 14464-9626 | | | |
| Mosby Memorial Baptist Church, 2901 Mechanicsville Pk, Richmond, VA 23223 | | | |
| Moulton Memorial Baptist Church, 54 Old Little Britain Rd., Newburgh, NY 12550 | | | |
| Mount Ayr, United Baptist-Presbyterian Church, 2343 US-169, Mount Ayr, IA 50854 | | | |
| Mount Carmel Baptist Church, Intersection 4-H Camp Rd & Mt. Vernon Rd, Beverly, WV 26253 | | | |
| Mount Gilead Baptist Church, 1102 Teresa Ln, Carrollton, IL 62016 | | | |
| Mount Herald Missionary Baptist Church, 3627 Sullivan Ave, Saint Louis, MO 63111 | | | |
| Mount Hope Baptist Temple, 406 Main Street, Mount Hope, WV 25880 | | | |
| Mount Hope Community Baptist Church, 734 Hope St, Providence, RI 02906 | | | |
| Mount Moriah Baptist Church, 24 Pleasant Street, Brockton, MA 02303 | | | |
| Mount Moriah Baptist Church, 3167 N County Road 425 W, Greensburg, IN 47240 | | | |
| Mount Olive Baptist Church, 214 Mount Olive Road, Philippi, WV 26416 | | | |
| Mount Olive Church, 4067 Miletus Road, Salem, WV 26426 | | | |
| Mount Pisgah Baptist Church, 708 Gassaway Rd, Normantown, WV 25267 | | | |
| Mount Pleasant Baptist Church, 3030 Peger Rd, Fairbanks, AK 99709 | | | |
| Mount Union Missionary Baptist Church, 2720 Big Seven Mile Road, Lesage, WV 25537 | | | |
| Mount Vernon Baptist Church, 1007 S Roxboro St, Durham, NC 27707 | | | |
| Mount Vernon Baptist Church, 135 Mount Vernon Church Rd, Flemington, WV 26347 | | | |
| Mount Vernon Baptist Church, 1601 13th Rd South, Arlington, VA 22204 | | | |
| Mount Vernon Baptist Church, 2150 Mount Vernon Rd., Hurricane, WV 25526 | | | |
| Mount Vernon Baptist Church, 9245 Meathouse Fork Rd, Salem, WV 26426 | | | |
| Mount Zion Baptist Church, 24220 Mountaineer Hwy, Littleton, WV 26581 | | | |
| Mount Zion Baptist Church, 406 Mount Zion Road, Fraziers Bottom, WV 25082 | | | |
| Mount Zion Baptist Church, 2226 Elizabeth Pke, Mineral Wells, WV 26150 | | | |
| Mountain Baptist Church, Leivasy, 117 Colt Ridge Road, Quinwood, WV 25981 | | | |
| Mountain Cove Missionary Baptist Church, 207 Minter School Rd., Victor, WV 25938 | | | |
| Mountainside Community Church, 18 Mountain Rd, Falmouth, ME 04105 | | | |
| Mt Zion Baptist Church, 1047 Kenwood St, Hammond, IN 46320 | | | |
| Mt. Aery Baptist Church, 73 Frank St, Bridgeport, CT 06604 | | | |
| Mt. Airy Baptist Church, 1100 N Capitol Street NW, Washington, DC 20002 | | | |

| | | | |
|---|---|---|---|
| Mt. Ararat Baptist Church, 271 Paulson Ave, Pittsburgh, PA 15206 | | | |
| Mt. Ararat Baptist Church, 29 Elm St, Rutherford, NJ 07070 | | | |
| Mt. Bethel Baptist Church, 1341 Layton Road, Scott Township, PA 18411 | | | |
| Mt. Bethel Baptist Church, South Broad and Dean Streets, 399 South Broad Street, Ridgewood, NJ 07450 | | | |
| Mt. Calvary Baptist Church, 127 Walnut Ave, Ardmore, PA 19003 | | | |
| Mt. Calvary Baptist Church, 17 John Street, Springfield, MA 01104 | | | |
| Mt. Calvary Baptist Church, 2 F.D. Oates Ave, Hartford, CT 06120 | | | |
| Mt. Calvary Baptist Church, 203 E Erie Blvd, Rome, NY 13440 | | | |
| Mt. Calvary Baptist Church, 231-33 W 142nd St, New York, NY 10030 | | | |
| Mt. Calvary Baptist Church, 608 N Horners Lane, Rockville, MD 20850 | | | |
| Mt. Calvary Missionary Baptist Church, 17 Fairburn Rd SW, Atlanta, GA 30331 | | | |
| Mt. Carmel Baptist Church, 1376 Prospect Ave, Bronx, NY 10459 | | | |
| Mt. Carmel Baptist Church, 5732 Race St, Philadelphia, PA 19139 | | | |
| Mt. Carmel Baptist Church, 712-14 Quincy St, Brooklyn, NY 11221 | | | |
| Mt. Carmel Baptist Church, 7237 Tuckaseegee Road, Charlotte, NC 28214 | | | |
| Mt. Carmel Baptist Church, 76 Gleneida Ave, Carmel, NY 10512 | | | |
| Mt. Carmel Baptist Church, 901 Third St NW, Washington, DC 20001 | | | |
| Mt. Carmel Baptist Church - Blainsville, 1941 Farmview Road, Luray, VA 22835 | | | |
| Mt. Carmel Community Baptist Church, 608 Stambaugh Ave, Columbus, OH 43207 | | | |
| Mt. Cella Baptist Church, 1480 Jesup Ave, Bronx, NY 10452 | | | |
| Mt. Ephraim Baptist Church, 610 Largo Rd, Upper Marlboro, MD 20774 | | | |
| Mt. Gerizim Baptist Church, 2633 Mock Rd, Columbus, OH 43219 | | | |
| Mt. Gilead Baptist Church, 1625 13th Street NW, Washington, DC 20009 | | | |
| Mt. Gilead Baptist Church, 1682 Morris Ave, Bronx, NY 10457 | | | |
| Mt. Gilead Baptist Church, 404 Dowd St, Durham, NC 27701 | | | |
| Mt. Gilead Baptist Church, 4449 S Smithland Rd, Shelbyville, IN 46176 | | | |
| Mt. Gilead Missionary Baptist Church, 9201 S Normandie Ave, Los Angeles, CA 90044 | | | |
| Mt. Gillard Missionary Baptist Church, 2902 NE Rodney Ave, Portland, OR 97212 | | | |
| Mt. Haven Baptist Church, 3484 Martin Luther King Jr. Drive, Cleveland, OH 44104 | | | |
| Mt. Hebron Baptist Church, 84 Franklin St, Meriden, CT 06450 | | | |
| Mt. Hebron Baptist Church, Wharton & Carlisle Sts, Philadelphia, PA 19146 | | | |
| Mt. Hermon Baptist Church, 221 Nesbit Terrace, Irvington, NJ 07111 | | | |
| Mt. Hope Baptist Church, 1653 Brooke Rd., Stafford, VA 22554 | | | |
| Mt. Hope Baptist Church, 6823 Harrison Rd, Fredericksburg, VA 22401 | | | |
| Mt. Horeb Baptist Church, 2208 W County Road 800 N, Orleans, IN 47452 | | | |

| | | | |
|---|---|---|---|
| Mt. Horeb Baptist Church, 2914 Bladensburg Road, NE, Washington, DC 20018 | | | |
| Mt. Ida Community Baptist Church, 35 State St., Troy, NY 12180 | | | |
| Mt. Jezreel Baptist Church, 420 University Boulevard East, Silver Spring, MD 20901 | | | |
| Mt. Lebanon Baptist Church, 230 Decatur St, Brooklyn, NY 11233 | | | |
| Mt. Lebanon Baptist Church, 648 Harrison Ave, Peekskill, NY 10566 | | | |
| Mt. Moriah Baptist Church, 1636 E. Capitol Street NE, Washington, DC 20003 | | | |
| Mt. Moriah Baptist Church, 19436 Garrets Mill Rd, Knoxville, MD 21758 | | | |
| Mt. Moriah Baptist Church, 233 Twp Rd 195, Bloomingdale, OH 43910 | | | |
| Mt. Moriah Baptist Church, 2747 N 4th St, Milwaukee, WI 53212 | | | |
| Mt. Moriah Baptist Church, 283 S 4th Ave, Middleport, OH 45760 | | | |
| Mt. Moriah Baptist Church, 30 Church Street, Smithfield, PA 15478 | | | |
| Mt. Nebo Baptist Church, 1883 Adam Clayton Powell Jr. Blvd., New York, NY 10026 | | | |
| Mt. Nebo Baptist Church, 5501 North 50th St, Omaha, NE 68104 | | | |
| Mt. Olive Baptist Church, 120 Greenside Ave, Canonsburg, PA 15317 | | | |
| Mt. Olive Baptist Church, 1601 13th Road, South, Arlington, VA 22204 | | | |
| Mt. Olive Baptist Church, 20 Battles St, Hartford, CT 06120 | | | |
| Mt. Olive Baptist Church, 240 Mintzer Street, Pottstown, PA 19464 | | | |
| Mt. Olive Baptist Church, 2611 Bells Road, Richmond, VA 23224 | | | |
| Mt. Olive Baptist Church, 3290 E. 126th St., Cleveland, OH 44120 | | | |
| Mt. Olive Baptist Church, 395 Mount Olive Road, Stafford, VA 22555 | | | |
| Mt. Olive Baptist Church, 8775 Mt Olive Ave, Glen Allen, VA 23060 | | | |
| Mt. Olive Missionary Baptist Church, 424 E Kennelworth Ave, Flint, MI 48503 | | | |
| Mt. Olive Multicultural Communuity Church, 29488 Woodward Ave # 230, Royal Oak, MI 48073 | | | |
| Mt. Olivet Baptist Church, 11 Rev G Franklin Wiggins Plz, Peekskill, NY 10566 | | | |
| Mt. Olivet Baptist Church, 141 Adams St, Rochester, NY 14608 | | | |
| Mt. Olivet Baptist Church, 201 Lenox Ave, New York, NY 10027 | | | |
| Mt. Olivet Baptist Church, 202-03 Hollis Ave, Hollis, NY 11423 | | | |
| Mt. Olivet Baptist Church, 401 Avon Ave, Newark, NJ 07108 | | | |
| Mt. Olivet Baptist Church, 428 E Main St, Columbus, OH 43215 | | | |
| Mt. Olivet Baptist Church, 451 W Central Ave, Saint Paul, MN 55103-2239 | | | |
| Mt. Olivet Baptist Church, 8501 N Chautauqua Blvd, Portland, OR 97212 | | | |
| Mt. Olivet Missionary Baptist Church, 1068 Park Ave., Schenectady, NY 12308 | | | |
| Mt. Olivet Tabernacle Baptist Church, 647 N 42nd St, Philadelphia, PA 19104 | | | |
| Mt. Paran Baptist Church, Upper Darby Schools, 8201 Lansdowne Avenue, Upper Darby, PA 19082 | | | |
| Mt. Pilgrim Metropolitan Baptist Church, 5210 International Blvd, Oakland, CA 94601 | | | |

| | | | |
|---|---|---|---|
| Mt. Pilgrim Missionary Baptist Church, 163 Autumn Street, Passaic, NJ 07055 | | | |
| Mt. Pisgah Baptist Church, 1301-5 Springwood Ave, Asbury Park, NJ 07712 | | | |
| Mt. Pleasant Baptist Church, 101 Washington Ave, Upper Chichester, PA 19014 | | | |
| Mt. Pleasant Baptist Church, 142 W 81st St, New York, NY 10024 | | | |
| Mt. Pleasant Baptist Church, 14998 E. Rd. 70 South, Hoxie, KS 67740 | | | |
| Mt. Pleasant Baptist Church, 262 Academy Ave, Providence, RI 02908 | | | |
| Mt. Pleasant Baptist Church, 27 Lincoln Ave, Newark, NJ 07104 | | | |
| Mt. Pleasant Baptist Church, 495 NW Crawford Place, Winston Salem, NC 27105 | | | |
| Mt. Pleasant Baptist Church, 6511 N Halls Ridge Rd, Madison, IN 47250 | | | |
| Mt. Pleasant Baptist Church, 934 W Little Creek Rd, Norfolk, VA 23505 | | | |
| Mt. Pleasant Missionary Baptist Church, 100 Montgomery St, Newark, NJ 07108 | | | |
| Mt. Pleasant Missionary Baptist Church dba Great Oak Church, 5111 West 62nd St, Indianapolis, IN 46268 | | | |
| Mt. Sharon Baptist Church, 1609 W Girard Ave, Philadelphia, PA 19130 | | | |
| Mt. Shasta Baptist Church, 1245 Church St, Weed, CA 96094 | | | |
| Mt. Sinai Baptist Church, 241-45 Gates Ave, Brooklyn, NY 11238 | | | |
| Mt. Sinai Baptist Church, 2841 W Washington Blvd, Chicago, IL 60612 | | | |
| Mt. Sterling Baptist Church, 7698 N State Road 56, Vevay, IN 47043 | | | |
| Mt. Urim Baptist Church, Leivasy Rd, Leivasy, WV 26676 | | | |
| Mt. Vernon Baptist Church, 210 Plainfield Pike, Foster, RI 02825 | | | |
| Mt. Vernon Baptist Church, 4694 W State Road 48, Worthington, IN 47471 | | | |
| Mt. Vernon First Baptist Church, 321 Pond Road, Mount Vernon, ME 04352 | | | |
| Mt. Vernon Missionary Baptist Church, 15125 Burt Rd, Detroit, MI 48223 | | | |
| Mt. Washington Baptist Church, 2021 Sutton Avenue, Cincinnati, OH 45230 | | | |
| Mt. Zion Baptist Church, 10 S Green Haven Rd, Stormville, NY 12582 | | | |
| Mt. Zion Baptist Church, 105 Hill St, Wilkes Barre, PA 18702 | | | |
| Mt. Zion Baptist Church, 1634 19th Ave, Seattle, WA 98122 | | | |
| Mt. Zion Baptist Church, 1811 Bath Ave, Brooklyn, NY 11214 | | | |
| Mt. Zion Baptist Church, 185 S. Pleasant St, Oberlin, OH 44074 | | | |
| Mt. Zion Baptist Church, 187 Pearl St, Paterson, NJ 07501 | | | |
| Mt. Zion Baptist Church, 2019 Fisher St., Madison, WI 53713 | | | |
| Mt. Zion Baptist Church, 208 Broadway, Newark, NJ 07104 | | | |
| Mt. Zion Baptist Church, 22 Sand Rd, Westwood, NJ 07675 | | | |
| Mt. Zion Baptist Church, 242 Howe Ave, Passaic, NJ 07055 | | | |
| Mt. Zion Baptist Church, 2714 Brooks Avenue, Knoxville, TN 37914 | | | |
| Mt. Zion Baptist Church, 321 E Taylor St, Griffin, GA 30223 | | | |
| Mt. Zion Baptist Church, 33 Oak Street, Springfield, MA 01109 | | | |
| Mt. Zion Baptist Church, 3500 Graceland Ave, Indianapolis, IN 46208 | | | |

| | | | |
|---|---|---|---|
| Mt. Zion Baptist Church, 3801 Mountain Rd, South Park, PA 15129 | | | |
| Mt. Zion Baptist Church, 50th & Woodland, Philadelphia, PA 19143 | | | |
| Mt. Zion Baptist Church, 6195 Hay Rd, Harrod, OH 45850 | | | |
| Mt. Zion Baptist Church, 900 Middlesex St, Norfolk, VA 23523 | | | |
| Mt. Zion Baptist Church, RR 1, 110 Castile Ridge Road, Marianna, PA 15345 | | | |
| Mt. Zion Baptist Germantown, 41 W Rittenhouse St, Philadelphia, PA 19144 | | | |
| Mt. Zion First Baptist Church, 333 Martin Luther King Drive, San Antonio, TX 78203 | | | |
| Mt. Zion Missionary Baptist Church, 1113 Clark Street, Evanston, IL 60201 | | | |
| Mt. Zion Missionary Baptist Church, 2121 Fifth Ave, Altoona, PA 16602 | | | |
| Mt. Zion Missionary Baptist Church, 2207 N 2nd St, Milwaukee, WI 53212 | | | |
| Mt. Zion Missionary Baptist Church, 535 W. Washington Street, Orlando, FL 32801 | | | |
| Mt. Zion Missionary Baptist Church, Spencer & Holley, Lyons, NY 14489 | | | |
| Mt. Zion of Woodlawn Baptist Church, 10180 Woodlawn Blvd, Cincinnati, OH 45215-1325 | | | |
| Mud Pike Baptist Church, 1427 E Mud Pike Rd, Osgood, IN 47037 | | | |
| Mulino Grace Community Church, 26900 S. Hwy 213, Mulino, OR 97042 | | | |
| Mullen Memorial Baptist Church, 1520 Putnam Howe Dr., Belpre, OH 45714 | | | |
| Muncie Baptist Church, 205 Main St, Muncie, IL 61857 | | | |
| Muncy Baptist Church, 11 W Penn St, Muncy, PA 17756 | | | |
| Murphys Creek Baptist Church, 401 Fisher Hollow Rd, Weston, WV 26452 | | | |
| Murphytown Baptist Church, 127 Murphytown Cir, Davisville, WV 26142 | | | |
| Murray Baptist Church, 184 East 5770 South, Salt Lake City, UT 84107 | | | |
| Muskingum Valley Baptist Church, 845 Tice Run Rd, New Matamoras, OH 45767 | | | |
| Myanmar Baptist Church, 79-27 78th Avenue, Flushing, NY 11385 | | | |
| Myanmar Baptist Family Church of Bay Area, 350 Dolores Way, South San Francisco, CA 94080 | | | |
| Myanmar Christian Church, 3765 Kalamazoo Ave, Grand Rapids, MI 49508 | | | |
| Myanmar Christian Church, 968 Tannehill Dr, Manteca, CA 95337 | | | |
| Myanmar Christian Church of Grtr. Chicago, 501 S Emerson St., Mount Prospect, IL 60056 | | | |
| Myers Park Baptist Church, 1900 Queens Rd, Charlotte, NC 28207 | | | |
| Myrtle Baptist Church, 21 Curve Street, West Newton, MA 02465 | | | |
| Myrtle Tree Baptist Church, 7020 W State Route 36, Saint Paris, OH 43072 | | | |
| National Baptist Memorial Church, 1501 Columbia Road NW, Washington, DC 20009 | | | |
| Nations United at Taneytown, 501 East Baltimore Street, Taneytown, MD 21787 | | | |
| Nations United Baptist Church, 2408 Fairland Road, Silver Spring, MD 20904 | | | |
| Nebo Baptist Church, 75 Prospect St, Nanticoke, PA 18634 | | | |
| Nebraska Chin Baptist Church, 4811 Manderson Street, Omaha, NE 68104 | | | |
| Nehemiah Baptist Church, 13100 Puritan St., Detroit, MI 48227 | | | |

| | | | |
|---|---|---|---|
| Nevertheless Outreach Ministry Church, 2706 Bladensburg Road, NE, Washington, DC 20017 | | | |
| New Albany 1st Baptist Church, 813 E Spring St, New Albany, IN 47150-2927 | | | |
| New Albany Baptist Church, 166 Main St, New Albany, PA 18833 | | | |
| New Alpha Missionary Baptist Church, 38 S. Winooski Avenue, Burlington, VT 05401 | | | |
| New Antioch Baptist Church, 161 Nelson St, Hartford, CT 06120 | | | |
| New Antioch Baptist Church, 321 Naples Ln, Clay, WV 25043 | | | |
| New Baptist Church, Inc., 610 28th Street, Huntington, WV 25702 | | | |
| New Beech Grove Baptist Church, 361 Beechmont Dr., Newport News, VA 23608 | | | |
| New Beginning Missionary Baptist, 107 E Kay St, Lansing, KS 66043 | | | |
| New Beginnings Baptist Church, 249 Keaggy Avenue, Forbes Road, PA 15633 | | | |
| New Beginnings Christian Community, 1130 E. Market Street, Charlottesville, VA 22902 | | | |
| New Beginnings Christian Fellowship, 19300 108th SE, Renton, WA 98055 | | | |
| New Beginnings Christian Fellowship International, 3424 N 14th Street, Lincoln, NE 68521 | | | |
| New Beginnings Fellowship, Tenth & O Sts, Rio Linda, CA 95673 | | | |
| New Bethany Haitian Baptist Church, 881 South Orange Avenue, East Orange, NJ 07018 | | | |
| New Bethel Baptist Church, 1739 9th Street NW, Washington, DC 20001 | | | |
| New Bethel Baptist Church, 4212 Greenwood Dr, Portsmouth, VA 23701 | | | |
| New Bethel Baptist Church, 8936 Southeastern Ave, Indianapolis, IN 46239 | | | |
| New Bethel Missionary Baptist Church, 1439 Michael Ave, Stockton, CA 95206 | | | |
| New Bethel Missionary Baptist Church, 174 Reverend Amos G. Johnson St., Pontiac, MI 48341 | | | |
| New Bethel Missionary Baptist Church, 221 43rd St, Pittsburgh, PA 15201 | | | |
| New Birth Baptist Church, 1501 17th Avenue S, Fargo, ND 58103 | | | |
| New Birth Baptist Church in Jesus-Christ, 225 Crescent Street, Brockton, MA 02302 | | | |
| New Calvary Baptist Church, 3975 Concord St, Detroit, MI 48207 | | | |
| New Calvary Baptist Church, 610 South Heald Street, Wilmington, DE 19801 | | | |
| New Calvary Baptist Church, 800 E Virginia Beach Blvd, Norfolk, VA 23504 | | | |
| New Calvary Evangelical Church Inc., 3601 W Davie Boulevard, Fort Lauderdale, FL 33312 | | | |
| New Central Baptist Church, 700 Walker Ave, Norfolk, VA 23523 | | | |
| New Christian Assembly, 346 Broadway, Haverhill, MA 01832 | | | |
| New City Church, 15775 Cleophus Pkwy, Lincoln Park, MI 48146 | | | |
| New Commandment Baptist Church, 6239 Audubon Drive, Columbia, MD 21044 | | | |
| New Community Church, 1100 Middle Ave, Menlo Park, CA 94025 | | | |
| New Community of Faith, 6350 Rainbow Dr, San Jose, CA 95129 | | | |
| New Cornerstone Missionary Baptist Church, 18900 Libby Road, Maple Heights, OH 44137 | | Parking lot and lawns 19000 Libby Rd | |

| | | | |
|---|---|---|---|
| New Covenant Baptist Church, 8432 N Syracuse St, Portland, OR 97203 | | | |
| New Covenant Fellowship Baptist Church, 3044 S Military Highway, Chesapeake, VA 23323 | | | |
| New Creation Baptist Church, 1929 W. 23rd St, Lorain, OH 44052 | | The property has a parking lot on the south side of the building and patio and shed. | |
| New Creation Baptist Church Millbury, 5 Raymond Street, Millbury, MA 01527 | | | |
| New Creation Discipleship Ministries, 893 Boston Road, Springfield, MA 01119 | | | |
| New Creation Missionary Baptist Church, 2965 E. Dublin~Granville Road, Columbus, OH 43231 | | | |
| New Day Community Church, 180 Lewelling Blvd, San Lorenzo, CA 94580 | | | |
| New Direction Baptist Church, 640 Vance Neck Road, Middletown, DE 19709 | | | |
| New Direction Baptist Church, 755 S Homer St, Seattle, WA 98122 | | | |
| New England Baptist Church, 3930 New England Ridge Rd., Washington, WV 26181 | | | |
| New Era Baptist Church, 1120 Yankee Rd, Middletown, OH 45044 | | | |
| New Fellowship Baptist Church, 50 Ash Street, Nashua, NH 03060 | | | |
| New Found Freedom Baptist Church, 64 Cardinal Lane, Glenville, WV 26351 | | | |
| New Freedom Baptist Church, 2520 S State Highway 7, North Vernon, IN 47265 | | | |
| New Freedom Missionary Baptist Church, 365 Hwy 87 N, Pittsboro, NC 27312 | | | |
| New Galilee Missionary Baptist Church, 11241 Gunston St, Detroit, MI 48213 | | | |
| New Genesis Outreach Ministries of Stockton, 1305 Buena Vista Ave., Stockton, CA 95203 | | | |
| New Geneva Baptist Church, 10 Front Street, New Geneva, PA 15467 | | | |
| New Grace Church, 1100 Middle Avenue, Menlo Park, CA 94025 | | | |
| New Hampton Community Church, 14 Church Lane, New Hampton, NH 03256 | | | |
| New Harmony Baptist Church, 5558 N Jack Morgan Rd, Austin, IN 47102 | | | |
| New Hights Christian Church, 125 Main St, Hightstown, NJ 08520 | | | |
| New Hope Baptist Church, 10 Aaron B Samuels Blvd, Danbury, CT 06810 | | | |
| New Hope Baptist Church, 10461 Pippin Rd, Cincinnati, OH 45231 | | | |
| New Hope Baptist Church, 109 Butler St, New Haven, CT 06511 | | | |
| New Hope Baptist Church, 1122 Buffalo Ave., Niagara Falls, NY 14303 | | | |
| New Hope Baptist Church, 124 21st Ave, Seattle, WA 98122 | | | |
| New Hope Baptist Church, 133 Oldwood Drive, Birch River, WV 26610 | | | |
| New Hope Baptist Church, 144 Norman St, East Orange, NJ 07017 | | | |
| New Hope Baptist Church, 1706 S. Hawkins Avenue, Akron, OH 44320 | | | |
| New Hope Baptist Church, 1777 Rosemar Rd., Parkersburg, WV 26105 | | | |
| New Hope Baptist Church, 206 E Oak Street, Norristown, PA 19401 | | | |
| New Hope Baptist Church, 2090 Genesee St., Buffalo, NY 14211 | | | |
| New Hope Baptist Church, 214 Berdan Place, Hackensack, NJ 07601 | | | |
| New Hope Baptist Church, 263 Peverly Hill Road, Portsmouth, NH 03801 | | | |
| New Hope Baptist Church, 3701 Colorado Blvd, Denver, CO 80205 | | | |

| | | | |
|---|---|---|---|
| New Hope Baptist Church, 437 Albert St, Youngstown, OH 44506 | | | |
| New Hope Baptist Church, 4704 Hwy K68, Wellsville, KS 66092 | | | |
| New Hope Baptist Church, 5002 S. Central Expressway, Dallas, TX 75215 | | | |
| New Hope Baptist Church, 880 Castle Valley Blvd, New Castle, CO 81647 | | | |
| New Hope Baptist Church of Clay City INC, 11440 S State Road 59, Clay City, IN 47841 | | | |
| New Hope Baptist Church of Roxana, 400 N Center St., East Alton, IL 62024 | | | |
| New Hope Christian Church, 551 Paxon Hollow Road, Broomall, PA 19008 | | | |
| New Hope Community Church, 10438 Oro Vista Ave, Sunland, CA 91040 | | | |
| New Hope Community Church, 317 Washington St W, Charleston, WV 25302 | | | |
| New Hope Community Church of Bucyrus, 235 Woodlawn Ave, Bucyrus, OH 44820 | | | |
| New Hope Community Missionary Baptist Church, 551 Mill Branch Rd., Fenwick, WV 26202 | | | |
| New Hope Institutional Baptist, 80-82 Central Ave, Tarrytown, NY 10591 | | | |
| New Hope Living Baptist Church, 395 S Second St, Harrisburg, PA 17113 | | | |
| New Hope Missionary Baptist Church, 1201 Twombly Rd, DeKalb, IL 60115 | | | |
| New Hope Missionary Baptist Church, 2433 W Roosevelt Dr, Milwaukee, WI 53209 | | | |
| New Horizon Baptist Church, 40 Pitkin St, Manchester, CT 06040 | | | |
| New Horizon Baptist Church, 424 N Ninth St, San Jose, CA 95112 | | | |
| New Horizon Baptist Church, 5532 Rising Sun Avenue, Philadelphia, PA 19120-3029 | | | |
| New Image Community Baptist Church, 1839 Alabama Ave SE, Washington, DC 20020 | | | |
| New Jerusalem Baptist Church, 10 Frederick St, Framingham, MA 01701 | | | |
| New Jerusalem Baptist Church, 122-05 Smith Street, Jamaica, NY 11434 | | | |
| New Jerusalem Baptist Church, 26 W North Bend Rd, Cincinnati, OH 45216 | | | |
| New Jerusalem Baptist Church, 47 Norfolk St, Middletown, CT 06457 | | | |
| New Jerusalem Baptist Fellowship Church, 1319 Washington Avenue, Suite 642, San Leandro, CA 94577 | | | |
| New Jerusalem Missionary Baptist Church, 1034 Montgomery St., Syracuse, NY 13206 | | | |
| New Journey Baptist Church, 4601 Virginia Ave, Saint Louis, MO 63111 | | | |
| New Kingdom Baptist Church, 2447 N Mascher St, Philadelphia, PA 19133 | | | |
| New Liberty Baptist Church, 2400 N Liberty Church Rd E, Pekin, IN 47165 | | | |
| New Liberty Baptist Church, 2965 Meldrum St., Detroit, MI 48207 | | | |
| New Liberty Baptist Church of East Enterprise, 12990 Highway 250, Rising Sun, IN 47040 | | | |
| New Life Baptist Church, 3601 SW 10th Ave, Topeka, KS 66604-1905 | | | |
| New Life Baptist Church (Igreja Batista Nova Vida), 1430 Gorham St, Lowell, MA 01852 | | | |
| New Life Baptist Church (Igreja Batista Vida Nova), 29 Montvale Ave, Woburn, MA 01801 | | | |

| | | | |
|---|---|---|---|
| New Life Christian Church Lowell, 60 Hastings Street, Lowell, MA 01851 | | | |
| New Life Christian Church Marion, 441 Front Street, Marion, MA 02738 | | | |
| New Life Christian Fellowship, 1125 Terra Nova Blvd, Pacifica, CA 94044 | | | |
| New Life Christian Fellowship, 22360 Redwood Rd, Castro Valley, CA 94546 | | | |
| New Life Church, Crowne Plaza Edison, 2055 Lincoln Highway, Edison, NJ 08817 | | | |
| New Life Community Church, 1430 Palm Drive, Burlingame, CA 94010 | | | |
| New Life Ministries, 79 Manley Chapel Road, Fairmont, WV 26554 | | | |
| New Life Missionary Baptist Church, 1801 North Bond St, Baltimore, MD 21213 | | | |
| New Life Missionary Baptist Church, 1943 Rosa Parks Ave, Montgomery, AL 36108 | | | |
| New Life Tabernacle Church, 1416 Springwood Ave, Asbury Park, NJ 07712 | | | |
| New Light Missionary Baptist Church, 22 Lexington Ave, Norwalk, CT 06854 | | | |
| New Light Missionary Baptist Church, 255 14th Avenue, Newark, NJ 07103 | | | |
| New Limerick Baptist Church, 3 Old Station Road, New Limerick, ME 04761 | | | |
| New Marion Baptist Church, 4490 S Old Michigan Rd, Holton, IN 47023 | | | |
| New Martinsville, First Baptist Church, 841 Fourth Street, New Martinsville, WV 26155 | | | |
| New Mercies Deliverence Church, 200 Lincoln Avenue, Magnolia, NJ 08049 | | | |
| New Mount Zion Baptist Church, 307 Goethe Ave, Collinsville, IL 62234 | | | |
| New Mt. Olive Baptist Church, 149 Livingston Street, Asheville, NC 28801 | | | |
| New Mt. Olive Baptist Church, 400 NW 9th Ave, Fort Lauderdale, FL 33311 | | | |
| New Mt. Pilgrim Missionary Baptist Church, 4301 W. Washington Blvd., P.O. Box 24340, Chicago, IL 60624 | | | |
| New Mt. Zion Baptist, 2801 SE Indiana Ave, Topeka, KS 66605-1441 | | | |
| New Prospect Baptist Church, 6330 Pembroke Ave, Detroit, MI 48221 | | | |
| New Prospect Baptist Church, 7007 S Majors Rd, Hanover, IN 47243 | | | |
| New Prospect Baptist Church, 159 New Prospect Rd, Leivasy, WV 26676 | | | |
| New Providence Baptist Church, 2529 N Slab Rd, Austin, IN 47102 | | | |
| New Providence Baptist Church, 3254 Hwy J 18, Confidence, IA 52569-8001 | | | |
| New Providence Baptist Church, 640 E 45th Ave, Gary, IN 46409 | | | |
| New Psalmist Baptist Church, 6020 Marian Drive, Baltimore, MD 21215 | | | |
| New Salem Missionary Baptist Church, 2956 Cleveland Ave, Columbus, OH 43224 | | | |
| New Samaritan Baptist Church, 1100 Florida Avenue NE, Washington, DC 20002 | | | |

| | | | |
|---|---|---|---|
| New Sardis Primitive Baptist Church, 3474 E 147 St, Cleveland, OH 44120 | | At 3474 E. 147th Street and 14601 Kinsman Avenue, Cleveland, OH Parking Lot: Adjacent to the church building, the parking lot provides ample parking space for members and visitors, with easy access to the building. The lot is well-maintained, with clear entry and exit points from the surrounding street.<br><br>Walkway: A concrete walkway runs from the main entrance of the church building to the public sidewalk, making it easy for visitors to approach the church from the street. It is regularly maintained to ensure safe and clear passage for those coming to and from services and events.<br><br>Lawn: The church grounds include a well-maintained lawn on the sides of the building. These green areas provide space for gatherings and contribute to the aesthetic appeal of the church property.<br><br>At 3465-3461 E. 146th Street Community Garden: Behind the church building, there is a community garden that serves as a shared space for planting and growing various plants. This garden is used by church members and the local community, offering a peaceful space for reflection, gardening, and community engagement. | |
| New Season Ministry, 4925 Fishburg Road, Huber Heights, OH 45424 | | | |
| New Shiloh Baptist Church, 2100 N Monroe St, Baltimore, MD 21217 | | | |
| New Shiloh Missionary Baptist Church, 207-209 Broadway, Paterson, NJ 07514 | | | |
| New Testament Missionary Baptist Church, 1036 Penn Avenue, Pittsburgh, PA 15221 | | | |
| New Vine Baptist Church, 5100 John Tyler Memorial Hwy, Charles City, VA 23030 | | | |
| New Vision Community Church, 1662 Albany Ave., Brooklyn, NY 11210 | | | |
| New Visions Baptist Church, 2830 McGavock Pike, Nashville, TN 37214 | | | |
| New Walk Christian Church, 16241 19th Ave SW, Burien, WA 98166 | | | |
| New York Chinese Baptist Church, 84 Walker St, New York, NY 10013 | | | |
| New York Kachin Baptist Church, 1124 Culver Road, Rochester, NY 14609 | | Playground, Parking Lot | |
| New Zion Baptist Church, 1135 E Jersey St, Alliance, OH 44601 | | | |
| New Zion Baptist Church, 1434 Juniata St, Pittsburgh, PA 15233 | | | |
| New Zion Baptist Church, 3206 Phelps Road, Bedford, VA 24523-5733 | | | |
| New Zion Baptist Church, 361 Ledbetter Rd, Spindale, NC 28160 | | | |
| New Zion Baptist Church, 3991 Longhill Road, Williamsburg, VA 23188 | | | |
| New Zion Pilgrim Baptist Church, 1040 Washington Ave, Bronx, NY 10456 | | | |
| Newark Baptist Church, 4362 Newark Rd., Elizabeth, WV 26143 | | | |
| Newark, Beulah Grove Baptist Church, 59-63 Springdale Avenue, Newark, NJ 07107 | | | |
| Newcastle/Alna Baptist Church, Rte 194, Alna, ME 04535 | | | |
| Newman Baptist Church, 11155 Orrville St NW, Massillon, OH 44647 | | | |
| Newmarket Community Church, 137 Main Street, Newmarket, NH 03857 | | | |
| Newport Baptist Church, 255 Greene St, Newport, OH 45768 | | | |
| Newton Memorial Baptist Church, 339 Rockcliff Road, Rupert, WV 25984 | | | |
| Next Gen Church, 1300 Windsor-Edinburg Rd., West Windsor, NJ 08550 | | | |
| Ngawn Christian Church, 21W500 Butterfield Rd, Lombard, IL 60148 | | | |

| | | | |
|---|---|---|---|
| Niantic Baptist Church, 443 Main St, Niantic, CT 06357 | | | |
| Nineteenth Street Baptist Church, 4606 16th Street NW, Washington, DC 20011 | | | |
| Nitro, First Baptist Church, 2200 Second Ave, PO Box 248, Nitro, WV 25143 | | | |
| Noank Baptist Church, 18 Cathedral Heights, Groton, CT 06340 | | | |
| Nobleboro First Baptist Church, 8 Back Meadow Rd, Nobleboro, ME 04555 | | | |
| Nohshilo Karen Baptist Church, 11405 Queens Dr, Omaha, NE 68164 | | | |
| Norbeck Community Baptist Church, 2631 Norbeck Road, Silver Spring, MD 20906 | | | |
| Norridgewock Baptist Church, 22 Main St, Norridgewock, ME 04957 | | | |
| North Baptist Church, 284 King St, Port Chester, NY 10573 | | | |
| North Baptist Church, 598 Jersey Avenue, P.O. Box 3128, Jersey City, NJ 07302 | | | |
| North Baptist Church, 750 County Street, Fairhaven, MA 02719 | | | |
| North Baptist Church, 76 Charleston Ave, Columbus, OH 43214 | | | |
| North Bennington Baptist Church, 19 Church Street, North Bennington, VT 05257 | | | |
| North Billerica Baptist Church, Elm & Colson Streets, North Billerica, MA 01862 | | | |
| North Carolina Kachin Baptist Church, 21007 Catawba Ave, Cornelius, NC 28031 | | | |
| North Carolina Kachin Baptist Church, 345 Nixon Rd, Statesville, NC 28625 | | Playground, Parking Lot | |
| North Church, 1881 Hallowell Road, Litchfield, ME 04350 | | | |
| North Danville Baptist Church, 4243 Bruce Badger Memorial Hwy., Danville, VT 05828 | | | |
| North Fork Baptist Church, 55 Racy Rd, Petroleum, WV 26161 | | | |
| North Foster Baptist Church, 81 East Killingly Rd, Foster, RI 02825 | | | |
| North Haven Baptist Church, 18 Mullins Lane, North Haven, ME 04853 | | | |
| North Hills Baptist Church, 6108 Hills Lane, Charleston, WV 25312 | | | |
| North Hills Community Baptist Church, 7801 Thompson Run Rd, Pittsburgh, PA 15237 | | | |
| North Livermore Baptist Church, 619 Federal Rd, Livermore, ME 04253 | | | |
| North Madison Baptist Church INC Madison Indiana, 1906 Orchard St, Madison, IN 47250-2147 | | | |
| North Manchester Meeting House, 143 Scribner Hill Road, Manchester, ME 04351 | | | |
| North Manlius United Church, 7815 Adams Rd, Kirkville, NY 13082 | | | |
| North Mill Creek Baptist Church, 2880 North Mill Creek Road, Petersburg, WV 26847 | | | |
| North Montville Baptist Church, 1053 Halldale Road, Freedom, ME 04941 | | | |
| North Nobleboro Baptist Church, 546 Upper East Pond Road, Nobleboro, ME 04555 | | | |
| North Paris Federated Church, Morse Hill Road, West Paris, ME 04289 | | | |
| North Park Baptist Church, 1464 N Park Ave, Warren, OH 44483 | | | |
| North Parkersburg BC, 3109 Emerson Ave, North Parkersburg, WV 26104 | | | |
| North Scituate Baptist Church, 619 W Greenville Rd, North Scituate, RI 02857 | | | |

| | | | |
|---|---|---|---|
| North Sedgwick Baptist Church, 155 N Sedgwick Road, Sedgwick, ME 04676 | | | |
| North Shinnston, 55 Virginia Avenue, Shinnston, WV 26431 | | | |
| North Shore Baptist Church, 5244 N Lakewood Avenue, Chicago, IL 60640 | | | |
| North Shore Evangelical Missionary Church, 148 School Street, Everett, MA 02149 | | | |
| North Springfield Baptist Church, 69 Main Street, North Springfield, VT 05150 | | | |
| North Street Baptist Church, 5170 North Rd, North Street, MI 48049 | | | |
| North Vassalboro Baptist, 996 Main Street, Vassalboro, ME 04989 | | | |
| North Wales Baptist Church, Shearer St & Pennsylvania Ave, North Wales, PA 19454-3310 | Two houses<br>136 Shearer Street<br>North Wales, PA 19454 | Parking lot | |
| North Wayne Church, 10 Church Street, Wayne, ME 04284 | | | |
| North Windsor Baptist, 955 Ridge Road, Windsor, ME 04363 | | | |
| North Yonkers Community Church, 18 Farragut Avenue, Yonkers, NY 10706 | | | |
| Northeast India Church, 3111 Benton Street, Santa Clara, CA 95051 | | | |
| Northglenn, Crossroads American Baptist Church, 10451 Huron Street, Denver, CO 80234 | | | |
| Northside Baptist Church, 1100 E Northern Parkway, Baltimore, MD 21239 | | | |
| Northside Community Church, 929 Barton Dr., Ann Arbor, MI 48105 | | | |
| Northside New Era Baptist Church, 517 W 30th St., Indianapolis, IN 46208 | | | |
| Northville Baptist Church, 9B Little Bear Hill Rd, New Milford, CT 06776 | | | |
| Norwood Baptist Church, 48 Budlong Ave, Warwick, RI 02888 | | | |
| Nueva Vida Ministerio Hispano de Rockford, 5973 Darlene Dr, Rockford, IL 61109 | | | |
| Nutter Fort, First Baptist Church, 219 Maryland Ave, Nutter Fort, WV 26301 | | | |
| Oak Grove Baptist Church, 11216 Oak Grove Church Rd, Poland, IN 47868 | | | |
| Oak Hill Baptist Church, 100 Old Frame Rd, Smithfield, PA 15478 | | | |
| Oak Hill Baptist Church, 613 Lundale Dr, Oak Hill, WV 25901 | | | |
| Oak Lawn Community Baptist Church, 229 Wilbur Ave, Cranston, RI 02921 | | | |
| Oak Park Avenue Baptist Church, 3101 S Oak Park Ave, Berwyn, IL 60402 | | | |
| Oakdale Baptist Church, 348 Chili Ave, Peru, IN 46970 | | | |
| Oakdale Community Church, 1066 Carrie St, West Saint Paul, MN 55118-1553 | | | |
| Oakfield Baptist Church, 3530 State Route 13 SE, Crooksville, OH 43731 | | | |
| Oakfield Baptist Church, 72 Ridge Rd, Oakfield, ME 04763 | | | |
| Oakhurst Baptist Church, 222 East Lake Drive, Decatur, GA 30030 | | | |
| Oakland Burmese Mission Baptist Church, 534 22nd Street, Oakland, CA 94612 | | | |
| Oaklyn Baptist Church, 29 E. Bettlewood Ave, Oaklyn, NJ 08107 | | | |
| Oakwood Baptist Church, 855 Oakwood Rd, Charleston, WV 25314 | | | |
| Oasis of Hope Baptist Church, 1701 East 25th St, Indianapolis, IN 46218 | | | |
| OB One Church, 4764 Santa Monica Avenue, San Diego, CA 92107 | | | |
| Ocean View Baptist Church, 1900 S Western Ave, San Pedro, CA 90732 | | | |

| | | | |
|---|---|---|---|
| Oceana First Baptist Church, 1427 Cook Pkwy, Oceana, WV 24870 | | | |
| Odessa Baptist Church, 111 Fowler Pl., Odessa, NY 14869 | | | |
| Ogden Baptist Church, 721 Washington St, Spencerport, NY 14559 | | | |
| Ogunquit Baptist Church, 157 Shore Road, Ogunquit, ME 03907 | | | |
| Ohio Karen Baptist Church, 270 E Wilbeth Rd, Akron, OH 44301 | | | |
| Oklahoma City Chin Baptist Church, Inc., 6200 South Stiles Avenue, Oklahoma City, OK 73149 | | | |
| Old Cambridge Baptist Church, 10145 Brick Church Rd, Cambridge, OH 43725 | | | |
| Old Cambridge Baptist Church, 1151 Massachusetts Avenue, Cambridge, MA 02138 | | | |
| Old First Church, 69 Kings Hwy, Middletown, NJ 07748 | | | |
| Old Greenbrier Baptist Church, 301 N Monroe St, Alderson, WV 24910 | | | |
| Old Pleasant Baptist Church, 3776 Mill Creek, Genoa, WV 25517 | | | |
| Old Ship of Zion Baptist Church, 45 Acton St, Hartford, CT 06120 | | | |
| Old Stone Church, 159 Stone Church Rd, Ballston Spa, NY 12020 | | | |
| Old Stonington Baptist Church, 2050 E 1800 North Rd, Stonington, IL 62567 | | | |
| Olde Covert Church, 8698 Old State Rd, Troy, PA 16947 | | | |
| Olin T. Binkley Memorial Baptist Church, 1712 Willow Dr, Chapel Hill, NC 27514 | | | |
| Olive Branch Baptist Church, 296 State Route 981, Rostraver Township, PA 15012 | | | |
| Olive Branch Baptist Church, INC, 2250 Milton Bear Branch Rd, Dillsboro, IN 47018 | | | |
| Olive Branch Baptist Church, Nettie, 33 Olive Branch Circle Rd, Nettie, WV 26681 | | | |
| Olive Branch Community Church, Inc., 2502 Spencerville Academy, Spencerville, MD 20868 | | | |
| Olive Chin Baptist Church, 119 Wahwahtaysee Way, Battle Creek, MI 49015 | | | |
| Olive Grove Missionary Baptist Church, State Road 1344, Littleton, NC 27850 | | | |
| Olivet Baptist Church, 34 Locust Street, Valley Stream, NY 11581 | | | |
| Olivet Baptist Church of Christ, 4950 N 10th St, Philadelphia, PA 19141 | | | |
| Olivet Institutional Baptist Church, 8712 Quincy Ave, Cleveland, OH 44106 | | | |
| Olivet Missionary Baptist Church, 12220 New Halls Ferry Rd, Florissant, MO 63033 | | | |
| Ollie Baptist Church, 208 S 3rd St, Ollie, IA 52576 | | | |
| Olney Street Baptist Church, 100 Olney St, Providence, RI 02906 | | | |
| Omaha Kachin Baptist Church, 8517 Park View Blvd, Lavista, NE 68128 | | Playground, Parking Lot | |
| Omaha Kanyaw Baptist Church, 4730 N 60th Ave, Omaha, NE 68104 | | | |
| Omaha Nazarene Karen Baptist Church, 3008 Newport Ave, Omaha, NE 68112 | | | |
| Omaha Zion Karen Baptist Church, 7180 North 60th St., Omaha, NE 68153 | | | |
| Omega Baptist Church, 1821 Emerson Ave, Dayton, OH 45406 | | | |
| Oneida Baptist Church, Main St & Washington, Oneida, NY 13421 | | | |

| | | | |
|---|---|---|---|
| Open Praise Baptist Church, 761 Fillmore Ave, Buffalo, NY 14212 | | | |
| Orange Grove Missionary Baptist Church, 505 East End Avenue, Durham, NC 27703 | | | |
| Oregon Baptist Church of Terre Haute, Indiana INC, 11200 S Carlisle St, Terre Haute, IN 47802 | | | |
| Orestes 1st Baptist Church, 23 Broadway St, Orestes, IN 46063 | | | |
| Original Providence Baptist Church, 515 North Pine Ave., Chicago, IL 60644 | | | |
| Orlando Baptist Church, 2731 Oil Creek Road, Orlando, WV 26412 | | | |
| Osbornville Baptist Church, 366 Drum Point Rd, Brick, NJ 08723 | | | |
| Otis Baptist Church, 9 Church Lane, Otis, ME 04605 | | | |
| Otter Creek Baptist Church, 8250 E Scott St, Nebraska, IN 47262 | | | |
| Ottumwa, Pickwick Community Church, 1210 W Williams St, Ottumwa, IA 52501-4447 | | | |
| Ouzinkie Chapel, 2nd and C Streets, Ouzinkie, AK 99644 | | | |
| Overflowing Joy Church, 6 Winslow Pl, Paramus, NJ 07652 | | | |
| Overseas Burmese Christian Fellowship, 30 Gordon Street, Allston, MA 02134 | | | |
| Owl Creek Baptist Church, 4044 Owl Creek Church Rd, Mount Vernon, OH 43050 | | | |
| Owls Head Baptist Church, 37 South Shore Dr., Owls Head, ME 04854 | | | |
| Oxford Circle Baptist Church, 6401 Loretto Ave, Philadelphia, PA 19111 | | | |
| Page Baptist Church, Baptist Church Road, Kincaid, WV 25119 | | | |
| Palabra de Fe, 11430 E. 19th St., Aurora, CO 80010 | | | |
| Palestine Baptist Church, 14339 Palestine Church Rd, Whittington, IL 62897 | | | |
| Palestine Missionary Baptist Church, 15787 Wyoming St, Detroit, MI 48238 | | | |
| Palos Verdes Baptist Church, 28 Moccasin Ln, Rolling Hills Estates, CA 90274 | | | |
| Pan American Baptist Church, 1200 Yuba Ave., San Pablo, CA 94806 | | | |
| Panorama Baptist Church, 8767 Woodman Ave, Arleta, CA 91331 | | | |
| Panther Lake Community Church, 10630 SE 204th St, Kent, WA 98031 | | | |
| Paradise Baptist Church, 348-352 15th Ave, Newark, NJ 07103 | | | |
| Paradise Baptist Church, 4353 S Henderson St, Seattle, WA 98118 | | | |
| Paradise Baptist Church, 5100 S Broadway, Los Angeles, CA 90037 | | | |
| Paradise Baptist Church, 9704 Empire Road, Oakland, CA 94603 | | | |
| Paragon Baptist Church, 190 E Church St, Paragon, IN 46166 | | | |
| Paramount Baptist Church, 3924 4th Street SE, Washington, DC 20032 | | | |
| Parchment Valley Baptist Church, 1883 Ripley Rd., Ripley, WV 25271 | | | |
| Park Avenue Baptist Church, 1101 S Arthur St, El Dorado, KS 67042-2313 | | | |
| Park Baptist Church, 749 Center St., Mc Keesport, PA 15132 | | | |
| Park Vista Baptist Church, 4200 E Michigan Ave, Los Angeles, CA 90063 | | | |
| Park Vista Christian Church, 4470 Custis Avenue, Sacramento, CA 95822 | | | |
| Park Windsor Baptist Church, 1842 W 108th St, Los Angeles, CA 90047 | | | |

| | | | |
|---|---|---|---|
| Parkchester Baptist Church, 2021 Benedict Ave, Bronx, NY 10462 | | | |
| Parkerford Baptist Church, 92 Baptist Church Rd, Spring City, PA 19475 | | | |
| Parkersburg, First Baptist Church, 813 Market St, Parkersburg, WV 26101 | | | |
| Parkesburg Baptist Church, 103 West St, Parkesburg, PA 19365 | | | |
| Parkside Church, 2515 Church Ave, Bakersfield, CA 93306 | | | |
| Parkway Baptist Church, 4 Pennypacker Dr, Willingboro, NJ 08046 | | | |
| Parkwood Baptist Church, 8726 Braddock Rd, Annandale, VA 22003 | | | |
| Parsons Welsh Baptist Church, 232 Austin Ave, Wilkes Barre, PA 18705 | | | |
| Passaic Christian Fellowship, 680 Rt. 3 West, Clifton, NJ 07011 | | | |
| Passumpsic Community Baptist Church, 4544 Rte. 5N, Passumpsic, VT 05861 | | | |
| Pate Chapel Baptist Church, 3416 W Grange Hall Rd, Murphysboro, IL 62966 | | | |
| Pathway Community Church, 4500 Thornton Ave, Fremont, CA 94536 | | | |
| Pathways Baptist Church, 200 W Diamond Ave, Gaithersburg, MD 20877 | | | |
| Patriot Baptist Church, 2800 Main St, Patriot, IN 47038 | | | |
| Pavilion of God Baptist Church, 3701 Quincy Street, North Brentwood, MD 20722 | | | |
| Pawtuxet Baptist Church, 2157 Broad St, Cranston, RI 02905 | | | |
| Pea Ridge Baptist Church, 5945 E. Pea Ridge Road, Huntington, WV 25705 | | | |
| Peace Baptist Church, 2300 Chestnut Ave, Kansas City, MO 64127 | | | |
| Peace Baptist Church, 712 18th St NE, Washington, DC 20002 | | | |
| Peace Community Church, 44 E Lorain St, Oberlin, OH 44074-1128 | | | |
| Peakland Baptist Church, 4018 Peakland Place, Lynchburg, VA 24503 | | | |
| Pemberton Baptist Church, 6787 Palestine Street, Pemberton, OH 45353 | | | |
| Pemi Valley Church, 1091 Daniel Webster Highway, Woodstock, NH 03293 | | | |
| Penacook United Church, 21 Merrimack St, Penacook, NH 03303 | | | |
| Peniel Baptist Church of New York, 19-54 38th Street, Long Island City, NY 11105 | | | |
| Peniel Ethiopian Church, 1401 S Covell Ave, Sioux Falls, SD 57105 | | | |
| Peniel Karen Baptist Church, Bethany Lutheran Church, 2031 N 38th St, Milwaukee, WI 53208 | | | |
| Penn Hills Baptist Church, 323 Hulton Rd, Verona, PA 15147 | | | |
| Pennepack Baptist Church, 8732 Krewstown Rd, Philadelphia, PA 19115-4803 | | | |
| Penney Memorial United Baptist Church, 393 Water Street, Augusta, ME 04330 | | | |
| Pennsylvania Kachin Baptist Church, 1119 Edgely Ave, Bristol, PA 19007 | | Playground, Parking Lot | |
| Peoples Baptist Church, 1275 Elmwood Ave, Cranston, RI 02905 | | | |
| Peoples Baptist Church, 134 Camden Street, Boston, MA 02118 | | | |
| Peoples Baptist Church, 5039 Baltimore Ave, Philadelphia, PA 19143 | | | |
| People's Church of Flint, 503 Garland St, Flint, MI 48503 | | | |
| People's Community Baptist Church, 31 Norwood Road, Silver Spring, MD 20905 | | | |
| Perry Chapel Baptist Church, 19476 Township Road 380, Warsaw, OH 43844 | | | |

| | | | |
|---|---|---|---|
| Perrysville Baptist Church, 118 S. Bridge St., Perrysville, OH 44864 | | | |
| Peters Creek Baptist Church, 6300 Library Rd, South Park, PA 15129 | | | |
| Petersburg, First Baptist Church, 112 Virginia Ave, Petersburg, WV 26847 | | | |
| Peterstown Baptist Church, 277 Market St, Peterstown, WV 24963 | | | |
| Phenix Baptist Church, 2 Fairview Ave, West Warwick, RI 02893 | | | |
| Philadelphia Baptist Church, 5447-49 Haverford Avenue, Philadelphia, PA 19139 | | | |
| Philadelphia Burmese Baptist Church, 1125 MacDade Boulevard, Woodlyn, PA 19094 | | Parking Lot, Walkway, Lawn | |
| Philadelphia Haitian Baptist Church, 510 River Street, Mattapan, MA 02126 | | | |
| Philippi Baptist Church, 69 Church St, Philippi, WV 26416 | | | |
| Phillips Memorial Baptist Church, 565 Pontiac Ave, Cranston, RI 02910 | | | |
| Picture Rocks Baptist Church, 50 Elm St, Picture Rocks, PA 17762 | | | |
| Pike Community Church, 52 E Main St, Pike, NY 14130 | | | |
| Pilgrim Baptist Church, 1703 S Central Ave, Rockford, IL 61102 | | | |
| Pilgrim Baptist Church, 172 Shrewsbury Ave, Red Bank, NJ 07701 | | | |
| Pilgrim Baptist Church, 20613 Stanton Ave., Castro Valley, CA 94546 | | | |
| Pilgrim Baptist Church, 700 I St NE, Washington, DC 20002 | | | |
| Pilgrim Baptist Church, 711 South 4th Street, Hamilton, OH 45011 | | | |
| Pilgrim Baptist Church, 732 W Central Ave, Saint Paul, MN 55104-4820 | | | |
| Pilgrim Baptist Church, 831 Yuma St, Manhattan, KS 66502 | | | |
| Pilgrim Rest Baptist Church, 5200 Pleasant Grove Rd, Lansing, MI 48910 | | | |
| Pilgrim Rest Missionary Baptist Church, 3456 N 38th St, Milwaukee, WI 53216 | | | |
| Pilgrim Way Baptist Church, 19 Columbia Rd, Windsor, CT 06095 | | | |
| Pine City Baptist Church, 1516 Pennsylvania Ave., Pine City, NY 14871 | | | |
| Pine Grove First Baptist Church, 12717 Emerson Ave, Parkersburg, WV 26104 | | | |
| Pine Street Baptist Church, 347 E Pine St, Covington, VA 24426 | | | |
| Pine Street Church, 1237 Pine St., Boulder, CO 80302 | | | |
| Pine Tree Baptist Church-Easton, 704 Houlton Rd, Easton, ME 04740 | | | |
| Piney Grove Baptist Church, 2804 Holland Road, Virginia Beach, VA 23453 | | | |
| Pinn Memorial Baptist Church, 2251 North 54th Street, Philadelphia, PA 19131 | | | |
| Pinole Valley Community Church, 2885 Pinole Valley Rd, Pinole, CA 94564 | | | |
| Pittsburgh Karen Baptist Church, 1912 Brownsville Road, Pittsburgh, PA 15210 | | | |
| Pittsfield First Baptist Church, 245 Main Street, Pittsfield, ME 04967 | | | |
| Plaistow First Baptist Church, 122 Main Street, Plaistow, NH 03865 | | | |
| Pleasant Community Church, 673 Pleasant Drive, Warren, PA 16365 | | | |
| Pleasant Corners Baptist Church, 7203 140th St, Eddyville, IA 52553 | | | |
| Pleasant Dale Baptist Church, 62 Homestead Lane, Clay, WV 25043 | | | |
| Pleasant Green Missionary Baptist Church, 2910 E 30th St, Kansas City, MO 64128 | | | |

| | | | |
|---|---|---|---|
| Pleasant Grove Baptist Church, 14447 Cooks Mills Rd, Humboldt, IL 61931 | | | |
| Pleasant Grove Baptist Church, 4150 Herring Rd., Kingwood, WV 26537 | | | |
| Pleasant Grove Baptist Church, 925 Liverpool Rd, Le Roy, WV 25252 | | | |
| Pleasant Grove Baptist Tabernacle, 1927 Fulton St, Brooklyn, NY 11233 | | | |
| Pleasant Grove Missionary Baptist Church, 2411 Belle Glade Ave, Saint Louis, MO 63113 | | | |
| Pleasant Hill Baptist Church, 155 Humboldt Avenue, Dorchester, MA 02121 | | | |
| Pleasant Hill Baptist Church, 80 Pleasant Hill Rd, Hollis Center, ME 04042-9719 | | | |
| Pleasant Hill Missionary Baptist Church, 3612 16th Ave, Sacramento, CA 95820 | | | |
| Pleasant Ridge Baptist Church, 14047 S Alton Fredonia Rd, Leavenworth, IN 47137 | | | |
| Pleasant Street Baptist Church, 37 Pleasant St, Westerly, RI 02891 | | | |
| Pleasant Valley Baptist Church, 17608 SE Foster Rd, Gresham, OR 97030 | | | |
| Pleasant Valley Baptist Church, 3101 Coolidge Ave, Wichita, KS 67204-4202 | | | |
| Pleasant View Baptist Church of Shelby County, INC, 12442 Southeastern Ave, Indianapolis, IN 46259 | | | |
| Plum Creek Baptist Church, 13 Plum Creek Rd, Vevay, IN 47043 | | | |
| Plum Run Baptist Church, 1 Fairground Rd, Mannington, WV 26582 | | | |
| Point Pleasant Baptist Church, 234 Camp Run Road, Flemington, WV 26347 | | | |
| Point Pleasant Baptist Church, 234 Camp Run Road, Flemington, WV 26347 | | | |
| Point Pleasant Baptist Church, 35 River Road, Point Pleasant, PA 18950 | | | |
| Pond Creek Baptist Church, 1172 Jerrys Run Rd., Belleville, WV 26133 | | | |
| Poneto Baptist Church, 5813 S Grape St, Poneto, IN 46781 | | | |
| Poquonnock Bridge Baptist Church, 1241 Poquonnock Rd, Groton, CT 06340 | | | |
| Port Byron Federated Church, 35 Tex Pultz Pkwy, Port Byron, NY 13140 | | | |
| Port Clyde Baptist Church, 843 River Road, Port Clyde, ME 04855 | | | |
| Porterfield Baptist Church, 39 Hollywood Dr, Little Hocking, OH 45742 | | | |
| Portersville Baptist Church, 1318 Lower Mud River Rd., West Hamlin, WV 25571 | | | |
| Portola Baptist Church, 225 Pioche St, San Francisco, CA 94134 | | | |
| Portuguese Evangelical Baptist Church, 1240 Rodman Street, Fall River, MA 02721 | | | |
| Poston Community Baptist Church, Mojave Road, Mile 22, Poston, AZ 85371 | | | |
| Power House Baptist Church, Fairland Elementary School, 14315 Fairdale Road, Silver Spring, MD 20905 | | | |
| Prairie Baptist Church, 7416 Roe Blvd, Prairie Village, KS 66208 | | | |
| Prairie Union Baptist Church, 64571 719 Rd, Stella, NE 68442 | | | |
| Praise Baptist Church, 45000 N Territorial Rd, Plymouth, MI 48170 | | | |
| Praises Of Zion Baptist Church, 3890 Emile St., Clearlake, CA 95422 | | | |
| Prayer and Faith Ministries of Deliverance, 11886 W Dixie Hwy, Miami, FL 33161 | | | |
| Praying Strong All Tribes House, 2 Coombs Lane, Mashpee, MA 02649 | | | |

| | | | |
|---|---|---|---|
| Premiere Eglise Haitianne de Rockland, 18 South Broadway, Nyack, NY 10960 | | | |
| Preston Hollow Baptist Church, 3090 Main St, Preston Hollow, NY 12469 | | | |
| Primeira Missao Batista Brasileira de Los Angeles, 850 Venice Boulevard, Los Angeles, CA 90015 | | | |
| Primera Bautista Hispana de Dover, 650 Kearny Ave, Kearny, NJ 07032 | | | |
| Primera Iglesia Baustia Hispana, 1240 E. 7th Street, Plainfield, NJ 07062 | | | |
| Primera Iglesia Baustia Hispana De Kissimmee, Inc., 2750 Partin Settlement Rd, Kissimmee, FL 34744 | | | |
| Primera Iglesia Bautisa de Barrio Obrero, 447 Calle Lippitt, San Juan, PR 00915 | | | |
| Primera Iglesia Bautista, 130 N.W. Third and Pearl, Visalia, CA 93279 | | | |
| Primera Iglesia Bautista, 216 E 116th St, New York, NY 10029 | | | |
| Primera Iglesia Bautista, 285 E Lerdo Hwy, Shafter, CA 93263 | | | |
| Primera Iglesia Bautista, 305 N Centre St, San Pedro, CA 90731 | | | |
| Primera Iglesia Bautista, 3235 Linden Street, Bethlehen, PA 18017 | | | |
| Primera Iglesia Bautista, 33933 10th St, Union City, CA 94587 | | | |
| Primera Iglesia Bautista, 348 Avocado Ave, El Cajon, CA 92020 | | | |
| Primera Iglesia Bautista de Adjuntas, Munoz Rivera #11, Adjuntas, PR 00601 | | | |
| Primera Iglesia Bautista de Aibonito, Apartado 431, PR-7725, Aibonito, PR 00705 | | | |
| Primera Iglesia Bautista de Barranquitas, Carr. 719 Km. 0.1 Via Los Torcheros, Barranquitas, PR 00794 | | | |
| Primera Iglesia Bautista de Bayamon, Urb. Santa Juanita Ave. Santa Juanita, Calle WT 18, Bayamon, PR 00956 | | | |
| Primera Iglesia Bautista de Caguas, Calle Gautier Benitez y Baldorioy, Esquina Forastieri, Caguas, PR 00725 | | | |
| Primera Iglesia Bautista de Canóvanas, Calle Maria Casado A #18 Urb Las Vegas, Canovanas, PR 00729 | | | |
| Primera Iglesia Bautista de Carolina, 203 Ignacio Arzuaga, Carolina, PR 00979 | | | |
| Primera Iglesia Bautista de Castañer, Carr 135 Km 5.3, Bo Castaner, Castaner, PR 00631 | | | |
| Primera Iglesia Bautista de Cayey, Carr. 14 Km. 72.4, Montellano, Cayey, PR 00737 | | | |
| Primera Iglesia Bautista de Cidra, 51 Jose De Diego, Cidra, PR 00739 | | | |
| Primera Iglesia Bautista de Coamo, 1 Carrion Madura, Coamo, PR 00769 | | | |
| Primera Iglesia Bautista de Dorado, Calle Mendez Vigo Esq. Luis Munoz Rivera, Dorado, PR 00646 | | | |
| Primera Iglesia Bautista de Fajardo, Carr Militar, Principal Urb Altamira, Fajardo, PR 00738 | | | |
| Primera Iglesia Bautista de Guaynabo, Ave Esmeralda P12, Urb Ponce De Leon, Guaynabo, PR 00969 | | | |
| Primera Iglesia Bautista de Gurabo, Salida hacia Juncos, Gurabo, PR 00778 | | | |
| Primera Iglesia Bautista de Juncos, Calle Munoz Rivera Final, Juncos, PR 00777 | | | |
| Primera Iglesia Bautista De La Comunidad, 48-08 91st Place, Elmhurst, NY 11373 | | | |

| | | | |
|---|---|---|---|
| Primera Iglesia Bautista de Las Piedras, Calle Jose Celso Barbosa #46-A, Las Piedras, PR 00771 | | | |
| Primera Iglesia Bautista de Naguabo, Calle Munoz Rivera 68, Naguabo, PR 00718 | | | |
| Primera Iglesia Bautista de Orocovis, Carr 569 KH 2.2 Bo Sabana, Orocovis, PR 00720 | | | |
| Primera Iglesia Bautista de Palmer, Carr. #3 Km 30.7 Bo. Palmer, Apartado 168, Palmer, PR 00721 | | | |
| Primera Iglesia Bautista de Panorama, 8800 Woodman Ave, Arleta, CA 91331 | | | |
| Primera Iglesia Bautista de Patillas, 51 CII Jose De Diego, Cidra, PR 00739 | | | |
| Primera Iglesia Bautista de Playa de Ponce, 850 Ave Hostos, Ponce, PR 00732 | | | |
| Primera Iglesia Bautista de Ponce, Calle Victoria Esquina Bertoly # 2, Ponce, PR 00733 | | | |
| Primera Iglesia Bautista de Río Grande, Alturas De Rio Grande, Calle 12 A Bloque N-644, Rio Grande, PR 00745 | | | |
| Primera Iglesia Bautista de Rio Piedras, 1058 Calle Brumbaugh St., San Juan, PR 00925 | | | |
| Primera Iglesia Bautista de San Lorenzo, Munoz Rivera, Esquina Jose de Diego, San Lorenzo, PR 00754 | | | |
| Primera Iglesia Bautista de Santurce, 1003 Calle Lealtad, San Juan, PR 00907 | | | |
| Primera Iglesia Bautista de Toita, Carr 14 Km 66.7, Cayey, PR 00736 | | | |
| Primera Iglesia Bautista de Trujillo Alto, Apartado 1588, Trujillo Alto, PR 00977 | | | |
| Primera Iglesia Bautista de Yabucoa, Carr. 901 KM 1.0 Juan Martin, Barrio Juan Martin, Yabucoa, PR 00767 | | | |
| Primera Iglesia Bautista de Yauco, Apartado 85, Barrio Jacanas, Yauco, PR 00698 | | | |
| Primera Iglesia Bautista del Bronx, 1014 Avenue Saint John, Bronx, NY 10455 | | | |
| Primera Iglesia Bautista Del Norte, 3535 N. El Dorado St, Stockton, CA 95204 | | | |
| Primera Iglesia Bautista Hispana, 12 S Chapel St, Elgin, IL 60120 | | | |
| Primera Iglesia Bautista Hispana, 13131 Mercer St, Pacoima, CA 91331 | | | |
| Primera Iglesia Bautista Hispana, 184 Amherst Street, Manchester, NH 03104 | | | |
| Primera Iglesia Bautista Hispana de Avon Park, Inc., 100 N. Lake Ave, Avon Park, FL 33826 | | | |
| Primera Iglesia Bautista Hispana de Trenton, 123 Butler St, Trenton, NJ 08611 | | | |
| Primera Iglesia Bautista Hispana Emanuel, 258 Harriet St, Bridgeport, CT 06608 | | | |
| Primera Iglesia Bautista Hispana, Inc., 220 W. Cypress Ave, Lompoc, CA 93438 | | | |
| Primera Iglesia Bautista Jesucristo Puente de Salvación de Corozal, Carr 159 Dm 18.0 Bo. Mavillas, Corozal, PR 00783 | | | |
| Primera Iglesia Bautista Mexicana, 101 S Gage Ave, Los Angeles, CA 90063 | | | |
| Primera Iglesia Bautista Mexicana, 4045 Epsilon St, San Diego, CA 92113 | | | |
| Primera.Iglesia Bautista de Guayama, Carr 15 Km 0.2, Guayama, PR 00785 | | | |
| Prince of Peace Baptist Church, 3200 West Berks St, Philadelphia, PA 19121 | | | |
| Prince of Peace Church, 7501 Franklin Blvd, Sacramento, CA 95823 | | | |
| Prince of Peace Missionary Baptist Church, 194-10 109th Rd, Jamaica, NY 11412 | | | |

| | | | |
|---|---|---|---|
| Princeton Baptist Church of Penns Neck, U S 1 & Washington Rd., Princeton, NJ 08540 | | | |
| Progressive Baptist Church, 8324 W Keefe Ave, Milwaukee, WI 53222 | | | |
| Prospect Baptist Church, 213 N. Elm St., P.O. Box 51, Prospect, OH 43342 | | | |
| Prospect Hill Baptist Church, 703 Lincoln Avenue, Prospect Park, PA 19076 | | | |
| Prosperity Baptist Church, 7690 N Calhoun Hwy, Big Springs, WV 26137 | | | |
| Providence Baptist Church, 1401 Pennsylvania Ave, Baltimore, MD 21217 | | | |
| Providence Baptist Church, 229 Rocky Step Rd., Scott Depot, WV 25560 | | | |
| Providence Baptist Church, 410 Level Run, Cedarville, WV 26611 | | | |
| Providence Baptist Germantown, 87 E Haines St, Philadelphia, PA 19144 | | | |
| Providence Missionary Baptist Church, 141-47 Union Street, Newark, NJ 07101 | | | |
| Providence, Milton, 1904 Johns Creek Rd, Milton, WV 25541 | | | |
| Pulaski Baptist Church, 7 Bridge St, Pulaski, NY 13142 | | | |
| Pure Word Missionary Baptist Church, 20011 Grand River Ave., Detroit, MI 48219 | | | |
| Purity Baptist Church, 1325 Maryland Ave NE, Washington, DC 20002 | | | |
| Purpose Church, 8002 Pistachio Place, Dover, DE 19901 | | | |
| Purpose Community Church, 11409 Nelson Ave, Cleveland, OH 44105 | | | |
| Pursley Baptist Church, 1594 Oak Forest Rd, Waynesburg, PA 15370 | | | |
| Putnam Baptist Church, 170 Church St, Putnam, CT 06260 | | | |
| Quad Cities Chin Baptist Church, 4021 9½ St, East Moline, IL 61244 | | | |
| Quad City Chin Baptist Church, 4021 - 9 1/2 St, East Moline, IL 61244 | | | |
| Quaker Hill Baptist Church, 144 Old Norwich Rd, Quaker Hill, CT 06375 | | | |
| Queen Anne Baptist Church, 2011 First Ave North, Seattle, WA 98109 | | | |
| Queen Street Baptist Church, 413 E Brambleton Ave, Norfolk, VA 23510 | | | |
| Queens Baptist Church, 93-23 217th Street, Queens Village, NY 11428 | | | |
| Queens River Baptist Church, 901 Usquepaugh Rd, West Kingston, RI 02892 | | | |
| Quiet Dell Baptist Church, 2272 E Grafton Rd, Fairmont, WV 26554 | | | |
| Quincy Baptist Church, 11190 Front St, Quincy, IN 47456 | | | |
| Quioccasin Baptist Church, 9011 Quioccasin Rd, Richmond, VA 23229 | | | |
| Racine First Baptist Church, 534 River Rd, Racine, WV 25165 | | | |
| Rainelle, First Baptist Church, 345 Seventh St, Rainelle, WV 25962 | | | |
| Rainy Mountain Kiowa Indian Baptist Church, E1355 Rd, Mountain View, OK 73062 | | | |
| Ramapo Valley Baptist Church, 150 Franklin Ave, Oakland, NJ 07436 | | | |
| Randallsville New Life Church, 1528 River Road, Hamilton, NY 13346 | | | |
| Ransomville Baptist Church, 2582 NY-93, Ransomville, NY 14131 | | | |
| Raritan Baptist Church, Main And Short St, Raritan, IL 61471 | | | |
| Raritan Valley Baptist Church, 592 Old Post Rd, Edison, NJ 08817 | | | |
| Ravenswood, First Baptist Church, 215 Ann St, Ravenswood, WV 26164 | | | |

| | | | |
|---|---|---|---|
| Ravensworth Baptist Church, 5100 Ravensworth Road, Annandale, VA 22003 | | | |
| Rawson Baptist Church, 7627 Rawson Rd, Cuba, NY 14727 | | | |
| Raymond Baptist Church, 601 Pine St, Raymond, KS 67573 | | | |
| Reading Community Baptist Church, 2659 Church Rd, Reading Center, NY 14876 | | | |
| Reconfort Unity Christian Church, 1324 NW 9th Avenue, Fort Lauderdale, FL 33311 | | | |
| Red Stone Baptist Church, 34030 CS 2600, Anadarko, OK 73005 | | | |
| Redeemed Christian Worship Center, 2820 Jenifer School Lane, Waldorf, MD 20602 | | | |
| Redeemed Life Christian Center, 3025 Naylor Rd SE, Washington, DC 20020 | | | |
| Redeemer Fellowship Church, 5305 Evergreen Dr, Monroe, MI 48161 | | | |
| Redeemer's Church, 819 W. Parlier Ave., Reedley, CA 93654 | | | |
| Redemption Baptist Church, 721 Vance St Toledo, Toledo, OH 43604 | | | |
| Reed Corners Federated Church, 4030 State Rte 247, Canandaigua, NY 14424 | | | |
| Reeder Memorial Baptist Church, 3725 Beatties Ford Road, Charlotte, NC 28216 | | | |
| Reedy Baptist Church, 66 Blair Hill, Reedy, WV 25270 | | | |
| Rehoboth Baptist Church, 621 Alabama Ave SE, Washington, DC 20032 | | | |
| Reliance Church RVA, 12220 Chattanooga Plaza #260, Midlothian, VA 23112 | | | |
| Renaissance Baptist Church, 1045 E Grand Blvd, Detroit, MI 48207 | | | |
| Renaissance Baptist Church, 3411 Spencerville Rd, Burtonsville, MD 20866 | | | |
| Renaissance Vineyard Church, 1841 Pinecrest Dr, Ferndale, MI 48220 | | | |
| Renewed Baptist Church, 48 Clinton Street, Framingham, MA 01702 | | | |
| Renewed Baptist Church of Acton, 592 Massachusetts Ave, Acton, MA 01718 | | | |
| Renewed Life Baptist Community Church, 34 Felton Street, Acton, MA 01749 | | | |
| Renwick Baptist Church, 108 S Montgomery St, Renwick, IA 50577 | | | |
| Restoration Community Baptist Church, 261 Spring Street, Brockton, MA 02301 | | | |
| Restoration Community Baptist Church, 371 Main Street, Brockton, MA 02301 | | | |
| Restoration Life Church, 5455 W Willoughby Rd., Lansing, MI 48911 | | | |
| Restoration Ministries of Greater Cleveland Inc., 140 Richmond Rd, Euclid, OH 44143 | | Parking lots, both sides of the building, located at 21000 Lake Shore Blvd., Euclid, Ohio 44123-1825 | |
| Resurrection Baptist Church, 504 4th St, Braddock, PA 15104 | | | |
| Resurrection Baptist Church, 900 Ednor Rd, Silver Spring, MD 20905 | | | |
| Resurrection Church of Chicago, 10700 S. King Drive, Chicago, IL 60628 | | | |
| Rhawnhurst Baptist Church, 2224 Rhawn Street, Philadelphia, PA 19152 | | | |
| Richardsville Baptist Church, 3643 Hazen Richardsville Rd., Brookville, PA 15825 | | | |
| Richfield Baptist Church, 6600 Lyndale Ave South #505, Richfield, MN 55423 | | | |
| Ridgeview Baptist Church, 3838 N Vermilion St, Danville, IL 61832 | | | |
| Ridgewood Baptist Church INC, 6209 Greenwood Rd, Louisville, KY 40258 | | Two buildings connected by covered hallways. Two green spaces. Parking lot surrounding church. | |
| Riley Chapel Baptist Church, 9953 Riley Chapel Road, Howard, OH 43028 | | | |
| Rio Grande Baptist Church INC, 4411 E Rio Grande Ave, Terre Haute, IN 47805 | | | |

| | | | |
|---|---|---|---|
| Rising Star Baptist Church, 1500 S Dayton St, Denver, CO 80247 | | | |
| Rising Sun First Baptist Church, 2211 St. Lukes Lane, Baltimore, MD 21207 | | | |
| Ritchie Baptist Church, 1706 Sansbury Rd, Largo, MD 20774 | | | |
| River City Baptist Church, 5312 Connecticut Ave NW, Washington, DC 20015 | | | |
| River Community Church, 38844 Bartlett Point Road, Clayton, NY 13624 | | | |
| River of Life Church, 1520 Avery Ave, Wheaton, IL 60187 | | | |
| River of Life Community Church, 1414 W Delmar St, Godfrey, IL 62035 | | | |
| Riverfront Family Church, 224 Farmington Ave, Hartford, CT 06105 | | | |
| Rivergate Community Church, 4737 N. Lombard St, Portland, OR 97203 | | | |
| Rivers of Joy Bible Fellowship, 2200 County Rd, District Heights, MD 20747 | | | |
| Rivers of Living Water International-Mirav, 204 Main Street, Marlborough, MA 01752 | | | |
| Riverside Avenue Baptist Church, 3700 W Riverside Ave, Muncie, IN 47304 | | | |
| Riverside Baptist - Pishons Ferry, 1 Pishon Ferry Rd, Clinton, ME 04927 | | | |
| Riverside Baptist Church, 1702 Highway 75, Decatur, NE 68020 | | | |
| Riverside Baptist Church, 699 Maine Ave SW, Washington, DC 20024 | | | |
| Riverview Baptist Church, 2604 Idlewood Ave, Richmond, VA 23220 | | | |
| Riverview Baptist Church, 405 Main St, New Eagle, PA 15067 | | | |
| Rochester Chin Christian Church, 1230 Long Pond Road, Rochester, NY 14626-9621 | | | |
| Rochester Karen Baptist Church, 4997 W Ridge Road, Spencerport, NY 14559 | | | |
| Rochester Myanmar Christian Church, c/o Lake Avenue Baptist Church, 72 Ambrose St, Rochester, NY 14608 | | | |
| Rock Creek Baptist Church, 11885 S County Road 200 W, Westport, IN 47283 | | | |
| Rock Grove Baptist Church, 248 Deer Run Road, Camden, WV 26338 | | | |
| Rock Village Church, 92 Miller Street, Middleboro, MA 02346 | | | |
| Rockcastle Baptist Church, 87 Keyrock Road, Pineville, WV 24874 | | | |
| Rodman Street Missionary Baptist Church, 6111 Rodman St, Pittsburgh, PA 15206 | | | |
| Rogers Park Baptist Church, 1900 W Greenleaf Avenue, Chicago, IL 60626 | | | |
| Rome Baptist Church, 480 Rome Road, Rome, ME 04963 | | | |
| Romney, First Baptist Church, 325 W Main St, Romney, WV 26757 | | | |
| Roosevelt Memorial Baptist Church-Auburn, Fitch Avenue & Park Place, 101 Fitch Avenue, Auburn, NY 13021 | | | |
| Rose Baptist Church, 5 Wolcott St, Rose, NY 14542 | | | |
| Rose of Sharon Baptist Church, 104-19 165th Street, Jamaica, NY 11433 | | | |
| Rosebud Valley Baptist Church, 26115 287th Ave, Wood, SD 57585 | | | |
| Rosewood Heights Community Church, 50 Rosewood Dr, East Alton, IL 62024 | | | |
| Roslindale Baptist Church, 52 Cummins Highway, Roslindale, MA 02131 | | | |
| Rowe Community Church, 294 Zoar Road, Rowe, MA 01367 | | | |
| Royersford Baptist Church, 452 S Lewis Rd, Royersford, PA 19468 | | | |

| | | | |
|---|---|---|---|
| Ruggles Baptist Church, 874 Beacon St, Boston, MA 02215 | | | |
| Rush Run Baptist Church, 16116 US Hwy 33 W, Normantown, WV 25267 | | | |
| Russell Street Missionary Baptist Church, 8700 Chrysler Fwy, Detroit, MI 48211 | | | |
| Sabraton Hill Baptist Church, 1641 Sabraton Ave, Morgantown, WV 26508 | | | |
| Sago Baptist Church, 1483 Bill Grose Road, Buckhannon, WV 26201 | | | |
| Saint John Baptist Church, 184 Goodell St, Buffalo, NY 14204 | | | |
| Saint John Church-Baptist, 4821 South Michigan Ave, Chicago, IL 60615 | | | |
| Saint Joseph Chin Baptist Church, 423 E Hyde Park Ave, Saint Joseph, MO 64504 | | | |
| Saint Matthews Baptist Church, 2001 Brooks Road, District Heights, MD 20747 | | | |
| Saint Paul Missionary Baptist Church, 1502 N Detroit Ave, Toledo, OH 43607 | | | |
| Saint Pauls Baptist Church, 140 E 3rd Ave, PO Box 224, Conshohocken, PA 19428 | | | |
| Saint Paul's Baptist Church, 1 Hagerty Blvd, West Chester, PA 19382 | | | |
| Saint Peters, First Baptist Church, 2860 St. Peters Road, Pottstown, PA 19465 | | | |
| Saint Rest Baptist Church, 1550 E Rev Chester Riggins Ave, Fresno, CA 93706 | | | |
| Saint Stephen Baptist Church, 1414 E Truman Rd, Kansas City, MO 64106 | | | |
| Saint. Luke Missioary Baptist Church, 2919 19th St, Rockford, IL 61109 | | | |
| Saint. Matthew Baptist Church, 2908 Louisiana Blvd, East Saint Louis, IL 62205 | | | |
| Saints Memorial Baptist Church, 47 Warner Ave, Bryn Mawr, PA 19010 | | | |
| Salem Baptist Church, 153 E Main St, Salem, WV 26426 | | | |
| Salem Baptist Church, 2283 Baker Rd NW, Atlanta, GA 30318 | | | |
| Salem Baptist Church, Clinton & Madison Aves., 50 Clinton Avenue, Jersey City, NJ 07304 | | | |
| Salem Baptist Church of Abington, 2741 Woodland Rd, Abington, PA 19001 | | | |
| Salem Missionary Baptist Church, 179-14 140th Ave, Jamaica, NY 11413 | | | |
| Salinas River Community Church, 447 Williams Rd, Salinas, CA 93905 | | | |
| Salt Life Christian Fellowship, East 14th & Cleveland, Cheyenne, WY 82001 | | | |
| Salvation Baptist Church, 948 Fulton St, Brooklyn, NY 11238 | | | |
| Samaria Baptist Church, 10851 W Baseline Rd, Paragon, IN 46166 | | | |
| Sams Creek First Baptist Church, 547 Paddle Run Rd, Mineral Wells, WV 26150 | | | |
| San Francisco Kachin Baptist Church, 3534 Lakeshore Ave, Oakland, CA 94610 | | Open fenced lawn adjacent to the Sanctuary and a gated playground between the office building and Hall. | |
| Sanbornton First Baptist Church, 17 Church Lane, Sanbornton, NH 03269 | | | |
| Sanbornton Mountain View Church, 322 Upper Bay Road, Sanbornton, NH 03269 | | | |
| Sanctuary Birmingham, MI, 300 Willits St, Birmingham, MI 48009 | | | |
| Sanctuary Fellowship Baptist Church, 2610 Ewald Circle, Detroit, MI 48238 | | | |
| Sanctuary of Faith and Glory, 752 Bloomfield Ave, Windsor, CT 06095 | | | |
| Sand Fork Baptist Church, 80 Edna Street, Sand Fork, WV 26430 | | | |
| Sand Run Baptist Church, 2272 Vegan Rd., Buckhannon, WV 26201 | | | |
| Sandcreek Baptist Church, 3177 E County Road 300 S, Greensburg, IN 47240 | | | |

| | | | |
|---|---|---|---|
| Sandy Ridge Community Church, 47 Sandy Ridge Road, Stockton, NJ 08559 | | | |
| Sanford First Baptist Church, 905 Main St, Sanford, ME 04073 | | | |
| Sardinia Baptist Church, 12642 S State Road 3, Westport, IN 47283 | | | |
| Sardis Baptist Church, 14 Cross Lane, Clarksburg, WV 26301 | | | |
| Sarepta Baptist Church, 7804 Lost Pavement Road, Belleville, WV 26133 | | | |
| Sato Baptist Church, 5472 Beaucoup Rd, Ava, IL 62907 | | Parking lot | |
| Saulsville Baptist Church, 90 Old Saulsville Rd, Pineville, WV 24874 | | | |
| Savona Federated Church, 20 Church St, Savona, NY 14879 | | | |
| Scaffold Lick Baptist Church, 5519 E Polk Rd, Lexington, IN 47138 | | | |
| Scarborough Free Baptist Church, 55 Mussey Rd, Scarborough, ME 04074 | | | |
| Scarbro First Baptist Church, 6910 Okey L. Patteson Road, Scarbro, WV 25917 | | | |
| Scarsdale Community Baptist Church, 3 Autenrieth Road, Scarsdale, NY 10583 | | | |
| Scotch Plains Baptist Church, 333 Park Ave, Scotch Plains, NJ 07076 | | | |
| Scott Street Baptist Church, 600 Scott St., Bluefield, WV 24701 | | | |
| Searsburg Community Church, 5719 Searsburg Rd., Trumansburg, NY 14886 | | | |
| Seattle Chin Baptist Church, 10940 SE 168th St, Renton, WA 98055 | | | |
| Seattle Falam Baptist Church, 4519 NE 10th Street, Renton, WA 98056 | | | |
| Seaview Baptist Church, 2025 Shore Rd, Linwood, NJ 08221 | | | |
| Second Antioch Baptist Church, 912 N 41st St, Philadelphia, PA 19104-1228 | | | |
| Second Baptist Church, 1 Church St, Bowdoinham, ME 04008 | | | |
| Second Baptist Church, 100 N Main St, Suffield, CT 06078 | | | |
| Second Baptist Church, 102 Main Road, Islesboro, ME 04848 | | | |
| Second Baptist Church, 1041 East Jensen Ave, Fresno, CA 93706 | | | |
| Second Baptist Church, 1170 Benicia Rd, Vallejo, CA 94591 | | | |
| Second Baptist Church, 124 Atkins Ave, Asbury Park, NJ 07712 | | | |
| Second Baptist Church, 1400 Idlewood Ave, Richmond, VA 23220 | | | |
| Second Baptist Church, 1520 Avery Ave, Wheaton, IL 60187 | | | |
| Second Baptist Church, 156 S Joliet St, Joliet, IL 60436 | | | |
| Second Baptist Church, 1717 Benson Ave., Evanston, IL 60201 | | | |
| Second Baptist Church, 18 Church St, Lackawanna, NY 14218 | | | |
| Second Baptist Church, 186 N 17th St, Columbus, OH 43203 | | | |
| Second Baptist Church, 19 W National Dr, Newark, OH 43055 | | | |
| Second Baptist Church, 200 Locust St, Roselle, NJ 07203 | | | |
| Second Baptist Church, 205 Atlantic St, Keyport, NJ 07735 | | | |
| Second Baptist Church, 21 Church St, Calais, ME 04619 | | | |
| Second Baptist Church, 2412 Griffith Ave, Los Angeles, CA 90011 | | | |
| Second Baptist Church, 277 Madison Avenue, Perth Amboy, NJ 08861 | | | |
| Second Baptist Church, 29 Mill Street, Dover Plains, NY 12522 | | | |

| | | | |
|---|---|---|---|
| Second Baptist Church, 319 Mill St, Moorestown, NJ 08057 | | | |
| Second Baptist Church, 3620 E 39th St, Kansas City, MO 64128 | | | |
| Second Baptist Church, 3689 Main St., Walworth, NY 14568 | | | |
| Second Baptist Church, 378 E Milton Ave, Rahway, NJ 07065 | | | |
| Second Baptist Church, 424 NW Laurent St, Topeka, KS 66608 | | | |
| Second Baptist Church, 441 Monroe Ave, Detroit, MI 48226 | | | |
| Second Baptist Church, 45 Orchard St., Matawan, NJ 07747 | | | |
| Second Baptist Church, 500 E Madison Ave, Las Vegas, NV 89106 | | | |
| Second Baptist Church, 501 W Third St, Dixon, IL 61021 | | | |
| Second Baptist Church, 525 North 58th St, Lincoln, NE 68505 | | | |
| Second Baptist Church, 55 Chapman St, New Britain, CT 06051 | | | |
| Second Baptist Church, 589 Granby Road, South Hadley, MA 01075 | | | |
| Second Baptist Church, 6055 Swamp Road, Fountainville, PA 18923-9617 | | | |
| Second Baptist Church, 6417 W Farmington Rd, Peoria, IL 61604 | | | |
| Second Baptist Church, 7 North St, Edmeston, NY 13335 | | | |
| Second Baptist Church, 850 Red Oak Rd, Ann Arbor, MI 48103 | | | |
| Second Baptist Church, 856 Merchant Street, Coatesville, PA 19320 | | | |
| Second Baptist Church, 93 Liberty St, Long Branch, NJ 07740 | | | |
| Second Baptist Church, 957 George St, Mumford, NY 14511 | | | |
| Second Baptist Church, E Commerce & Gay Blvd, San Antonio, TX 78220 | | | |
| Second Baptist Church East End, 3307 Chestnut Avenue, Newport News, VA 23607 | | | |
| Second Baptist Church of Delaware, 55 Ross St, Delaware, OH 43015 | | | |
| Second Baptist Church of Greater Saint Louis, 9030 Clayton Rd, Richmond Heights, MO 63117 | | Second Baptist Church sits on approximately 6 acres on the corner of Clayton And McKnight roads, a large Church building, two parking lots, a playground, a tool shed and grounds | |
| Second Baptist Church of Palmer, 1050 Thorndike Street, Palmer, MA 01069 | | | |
| Second Baptist Church of Rochester, 200 Clay Street, Rochester, PA 15074 | | | |
| Second Baptist Church, Media, 400 East State Street, Media, PA 19063 | | | |
| Second Baptist Church, Paterson, 72 Carroll Street, Paterson, NJ 07501 | | | |
| Second Baptist Church, Poughkeepsie, 36 Vassar St, Poughkeepsie, NY 12601 | | | |
| Second Baptist Church, SW, 5501 Silver Hill Rd, District Heights, MD 20747 | | | |
| Second Baptist Church-Germantown, 6459 Germantown Ave, Philadelphia, PA 19119 | | | |
| Second Baptist Church-Nicetown, 3837 Germantown Ave, Philadelphia, PA 19140 | | | |
| Second Calvary Baptist Church, 1110 Mason Road, Columbia, SC 29203 | | | |
| Second Congregational Church of Winsted, 800 Main St, Winsted, CT 06098 | | | |
| Second Free Will Baptist Church, 75 Chester Ave, Providence, RI 02907 | | | |
| Second Genesis Church, 5122 Industrial Ave., Flint, MI 48505 | | | |
| Second Macedonia Baptist Church, 1301 W Ruscomb St, Philadelphia, PA 19141 | | Gated Parking Lot for Church van parking and congregation parking at 1310 Albanus Street; Back alley behind and side of church building/property | |

| | | | |
|---|---|---|---|
| Second Milo Baptist Church, 1964 Second Milo Rd, Penn Yan, NY 14527 | | | |
| Second Missionary Baptist Church, 1250 Lathrop Avenue, Racine, WI 53405 | | | |
| Second Missionary Baptist Church, 485 N Washington Ave, Battle Creek, MI 49037 | | | |
| Second Missionary Baptist Church, 701 W 10th St, Junction City, KS 66441-2134 | | | |
| Second Mount Olive Baptist Church, 12220 E State Road 58, Odon, IN 47562 | | | |
| Second Pilgrim Baptist Church, 854-60 N. 15th Street, Philadelphia, PA 19130 | | | |
| Second Spanish Baptist Church, 120 40th St, Union City, NJ 07087 | | | |
| Second Spanish Baptist Church, 163 E 102nd St, New York, NY 10029 | | | |
| Second Spanish Baptist Church, 4917 Frankford Ave, Philadelphia, PA 19124-2617 | | | |
| Second Temple Baptist Church, 812 E Delevan Ave, Buffalo, NY 14215 | | | |
| Seed Community Church, 200 La Casa Via, Walnut Creek, CA 94598 | | | |
| Seek God First Karen Baptist Church of Buffalo, 127 Chadduck Ave, Buffalo, NY 14207 | | | |
| Segunda Iglesia Bautista de Caguas, Calle Sta. María M-4 #1154, Urb. Bairoa, Caguas, PR 00725 | | | |
| Segunda Iglesia Bautista de Cidra, Bo. Montellano carr. 173km 2.9, Cidra, PR 00739 | | | |
| Segunda Iglesia Bautista de Guayama Corazon, 18-32 Cll Los Santos, Bo. Corazon, Guayama, PR 00785 | | | |
| Segunda Iglesia Bautista de Loiza, Calle San Andres #10, Esq. Jose Lopes, Loiza, PR 00772 | | | |
| Segunda Iglesia Bautista de Ponce, Calle Victoria Esquina Mercurio, Ponce, PR 00733 | | | |
| Selma Baptist Church, 1251 Dooling Hollow Rd, Festus, MO 63028 | Parsonage<br>1253 Dooling Hollow Rd<br>Festus, MO 63028 | Parking lot, playground, front/middle/side lawn, and shed. Parsonage has garage and back meadow. | |
| Sennett Federated Church, 7777 Weedsport-Sennett Rd., Auburn, NY 13021 | | | |
| Senthang Chin Baptist Church, 1240 66th Street, Windsor Heights, IA 50324 | | | |
| Serenity Baptist Church, 134-142 North First Street, Paterson, NJ 07522 | | | |
| Serenity Baptist Church, 1402 Smith Rd, Columbus, OH 43207 | | | |
| Seventh Avenue Baptist Church, 240 Seventh Ave W, Huntington, WV 25701 | | | |
| Shady Grove Missionary Baptist Church, 16443 Plank Road, Baker, LA 70714 | | | |
| Shalom Baptist Church, 75-83 Chenny St, Waterbury, CT 06702 | | | |
| Shalom Church, 5491 N Hwy 67, Florissant, MO 63034 | | | |
| Shalom Missionary Baptist Church, 561 Main Street, Melrose, MA 02176 | | | |
| Sharon Baptist Church, 25 Howard St, New Brunswick, NJ 08901 | | | |
| Sharon Baptist Church, 827 Forest Ave, Bronx, NY 10456 | | | |
| Sharon Baptist Church INC DBA Hope Community Fellowship, 7012 E County Road 50 N, Flora, IN 46929 | | | |
| Shawmut Chapel, 57 Bray Avenue, Shawmut, ME 04975 | | | |
| Shekinah First Haitian Baptist Church of Middlesex County, 450 New Market Road, Piscataway, NJ 08854 | | | |
| Sheldon Street Church, 51 Sheldon St, Providence, RI 02906 | | | |

| | | | |
|---|---|---|---|
| Shell Ridge Community Church, 200 La Casa Via, Walnut Creek, CA 94598 | | | |
| Shiloh Baptist Church, 1 Holton Street, Medford, MA 02155 | | | |
| Shiloh Baptist Church, 11988 E State Road 46, Columbus, IN 47203 | | | |
| Shiloh Baptist Church, 15 Marble Pl, Tuckahoe, NY 10707 | | | |
| Shiloh Baptist Church, 185 Chandler St, Vacaville, CA 95688 | | | |
| Shiloh Baptist Church, 185 Lincoln Ave, New Rochelle, NY 10801 | | | |
| Shiloh Baptist Church, 1936 Wayne Avenue, Scranton, PA 18508 | | | |
| Shiloh Baptist Church, 215 West 23rd St, Wilmington, DE 19802 | | | |
| Shiloh Baptist Church, 238 Bright Ave, Campbell, OH 44405 | | | |
| Shiloh Baptist Church, 2426 Grant St, Omaha, NE 68164 | | | |
| Shiloh Baptist Church, 319 N Walnut St, Rising Sun, IN 47040-1137 | | | |
| Shiloh Baptist Church, 340 Rev. S. Howard Woodson Way, Trenton, NJ 08618 | | | |
| Shiloh Baptist Church, 346 Butternut St, Middletown, CT 06457 | | | |
| Shiloh Baptist Church, 350 Albany Ave, Hartford, CT 06120 | | | |
| Shiloh Baptist Church, 3565 Ninth Ave, Sacramento, CA 95817 | | | |
| Shiloh Baptist Church, 3801 Fairbanks Ave, Dayton, OH 45402 | | | |
| Shiloh Baptist Church, 515 West Fourth St, Plainfield, NJ 07060 | | | |
| Shiloh Baptist Church, 5500 Scovill Ave, Cleveland, OH 44104 | Church, including office, fellowship hall, kitchen, classroom, and storage spaces<br>5500 Scovill Ave<br>Cleveland, OH 44104 | 6 vacant grassy lots on 57th St beginning at Scovill and moving toward Outhwaith St.; directly across from our parking lot | |
| Shiloh Baptist Church, 720 Mount Vernon Ave, Columbus, OH 43215 | | | |
| Shiloh Baptist Church, 745 Park Avenue, Norfolk, VA 23504 | | | |
| Shiloh Baptist Church, 901 East Fifth St, Erie, PA 16507 | | | |
| Shiloh Baptist Church, 95 Murray St, Elizabeth, NJ 07202 | | | |
| Shiloh Baptist Church, 96 North Centre Avenue, Rockville Centre, NY 11570 | | | |
| Shiloh Baptist Church, Burwell & Market Sts, Salem, VA 24153 | | | |
| Shiloh Baptist Church, 2040 Christian St, Philadelphia, PA 19146 | | | |
| Shiloh Baptist Church/DC, 1510 Ninth St NW, Washington, DC 20001 | | | |
| Shiloh Community Missionary Baptist Church, 6940 Frankstown Ave, Pittsburgh, PA 15208 | | | |
| Shiloh Missionary Baptist Church, 100 Lawrence St., New Haven, CT 06511 | | | |
| Shiloh Missionary Baptist Church, 855 E 20th Ave, Anchorage, AK 99501 | | | |
| Shiloh Missionary Baptist Church of Palmer, 505 S Bailey St, Palmer, AK 99645 | | | |
| Shinnston, First Baptist Church, 70 Rebecca St, Shinnston, WV 26431 | | | |
| Shroyer Road Baptist Church, 508 Shroyer Rd, Dayton, OH 45419 | | | |
| Shuck Memorial Baptist Church, 841 Washington St West, Lewisburg, WV 24901 | | | |
| Shutesbury Community Church, 6 Town Common Road, Shutesbury, MA 01072 | | | |
| Sidney Second Baptist Church, 3022 West River Rd, Sidney, ME 04330 | | | |

| | | | |
|---|---|---|---|
| Silliman Memorial Baptist Church, 1728 Fairfield Ave, Bridgeport, CT 06605 | | | |
| Siloam Baptist Church, 1329-31 Willow St, Norristown, PA 19401 | | | |
| Silver Grove Baptist Church, 7770 State RT 350, Oregonia, OH 45054 | | | |
| Silverside Church, 2800 Silverside Rd, Wilmington, DE 19810 | | | |
| Silverville Baptist Church, 829 State Road 158, Williams, IN 47470 | | | |
| Simpson Creek Baptist Church, 231 W Philadelphia Ave, Bridgeport, WV 26330 | | | |
| Sistersville, First Baptist Church, 506 Wells St, Sistersville, WV 26175 | | | |
| Sixth Mt. Zion Baptist Church, 14 W Duval St, Richmond, VA 23220 | | | |
| Sixth Mt. Zion Baptist Church, 6556 Shetland Street, Pittsburgh, PA 15206 | | | |
| Siyin Chin Baptist Church, 8801 Stephens Rd, Laurel, MD 20723 | | | |
| Skowhegan Federated Church, 13 Island Avenue, Skowhegan, ME 04976 | | | |
| SKY Center for Spiritual Living, 879 Rainier Ave N. Ste A-100, Renton, WA 98057 | | | |
| Slate Valley Baptist Church, 806 S Oxford Rd, Oxford, KS 67119 | | | |
| Smithfield Baptist Church, 25 Lake View Drive, Smithfield, ME 04978 | | | |
| Smoot Baptist Church, 255 Frog Farm Lane, Grassy Meadows, WV 24943 | | | |
| Smyrna Baptist Church, 358-362 Fifteenth Ave, Newark, NJ 07103 | | | |
| Smyrna Karen Baptist Church, 1029 S 58th St, Milwaukee, WI 53214 | | | |
| Smyrna Missionary Baptist Church, 20 L Main Street, Dexter Plaza, Windsor Locks, CT 06096 | | | |
| So Gorham Baptist Church, 106 Weeks Rd, Gorham, ME 04038 | | | |
| So. Berwick First Baptist Church, 130 Main St, South Berwick, ME 03908 | | | |
| Society for Helping Church, 1323 W. Susquehanna Avenue, Philadelphia, PA 19122 | | | |
| Solid Rock Baptist Church, 120 Tompkins Ave, Brooklyn, NY 11206 | | | |
| Solid Rock Baptist Church, 4725 Silver Hill Rd, Suitland, MD 20746 | | | |
| Solomon Temple Missionary Baptist Church, 3880 Elm St., Denver, CO 80207 | | | |
| Somerset Baptist Church, 375 High Street, Somerset, MA 02726 | | | |
| Source of Light International Church, 404 Broadway, Somerville, MA 02145 | | | |
| South Baptist Church, 80 L Street, South Boston, MA 02127 | | | |
| South Berwick Freewill Baptist, 336 Main St, South Berwick, ME 03908 | | | |
| South Broadway Baptist Church, 1322 S Broadway St, Pittsburg, KS 66762-5836 | | | |
| South Church, 501 South Emerson St, Mount Prospect, IL 60056 | | | |
| South Fork Baptist Church, 5627 Holbrook Road, West Union, WV 26456 | | | |
| South Hampton Baptist Church, 10 Jewell St, South Hampton, NH 03827 | | | |
| South Hills Community Baptist Church, 2400 Old Washington Rd, Pittsburgh, PA 15241 | | | |
| South Limington Baptist Church, 3 Moody Road, Limington, ME 04049 | | | |
| South Park Baptist Church, 3720-22 South King Drive, Chicago, IL 60653 | | | |
| South Parkersburg Baptist Church, 1655 Blizzard Drive, Parkersburg, WV 26101 | | | |

| | | | |
|---|---|---|---|
| South Penobscot Baptist Church, 235 Southern Bay Rd, Penobscot, ME 04476 | | | |
| South Riverside Baptist Church, 4235 S Hydraulic Ave, Wichita, KS 67216 | | | |
| South Side Baptist Church, 612 S Emma St, Christopher, IL 62822 | | | |
| South Valley Community Church, 1050 W. Bush Street, Lemoore, CA 93245 | | | |
| South Woodstock Baptist Church, 23 Roseland Park Rd, Woodstock, CT 06281 | | | |
| SouthCross Community Church, 1800 East County Road 42, Burnsville, MN 55337-4725 | | | |
| Southern Baptist Church, 29 Winthrop Street, Roxbury, MA 02119 | | | |
| Southern Baptist Church, 820 Stanley Ave, Brooklyn, NY 11207 | | | |
| Southern Bethany Baptist Church, 3537 Spencerville Road, Burtonsville, MD 20866 | | | |
| Southport Baptist Church dba One Christian Church, 2578 Donica Rd, Greenwood, IN 46143 | | | |
| Southside Community Church, 8890 Gerber Rd, Sacramento, CA 95828 | | | |
| Southwest Baptist Church, 2901 Eveningside Dr, Topeka, KS 66614-3106 | | | |
| Spanish American Baptist Church, 413 44th Street, Union City, NJ 07087 | | | |
| Spanish Baptist Church, 1700 S Toberman St, Los Angeles, CA 90015 | | | |
| Speedway Baptist Church, 2986 Moller Rd, Speedway, IN 46224 | | | |
| Spencer 1st Baptist Church, 110 N Washington St, Spencer, IN 47460-1440 | | | |
| Spencer Federated Church, 70 North Main Street, Spencer, NY 14883 | | Memorial Garden - Fenced in area (white fence and seating) adjacent to the main building. Lined parking lot behind the main building with three entry/exit. Garage located near rear right corner of building (facing building from street). | |
| Spencer, First Baptist Church, 338 Main Street, Spencer, WV 25276 | | | |
| Spice Valley Baptist Church, 1487 Porter Burton Rd, Mitchell, IN 47446 | | | |
| Spinning Road Baptist Church, 538 Spinning Rd, Dayton, OH 45431 | | | |
| Spirit of Peace Baptist Church, 4311 R Street, Capital Heights, MD 20743 | | | |
| Spirit of the Living God Baptist Church, 5918 Allentown Way, Camp Springs, MD 20746 | | | |
| Spring Creek Baptist Church, 15333 E Miami-Shelby Rd, Piqua, OH 45356 | | | |
| Spring Creek Baptist Church, 5130 Woolridge Road, Moseley, VA 23120 | | | |
| Spring Green Memorial Baptist Church, 1350 Warwick Ave, Warwick, RI 02888 | | | |
| Spring Hill Baptist Church, 406 W Nichols St, Spring Hill, KS 66083-9158 | | | |
| Springdale Baptist Church, 18881 Springdale Road, Marysville, OH 43040 | | | |
| Springfield Baptist Church, 184 N Norwinden Dr, Springfield, PA 19064 | | | |
| Springfield Baptist Church, 4100 Springfield Church Lane, Glen Allen, VA 23060 | | | |
| Springvale First Baptist Church, 429 Main St, Springvale, ME 04083 | | | |
| Spruce Grove Baptist Church, 4547 Barker's Ridge, HC 69 PO Box 1, Stephenson, WV 25928 | | | |
| St Albans Baptist Church, 196-02 119th Ave, Jamaica, NY 11412 | | | |
| St James Baptist Church, 340 S Main St, Woonsocket, RI 02895 | | | |
| St John Baptist Church, 137 Fairmount Ave, Newark, NJ 07103 | | | |

| | | | |
|---|---|---|---|
| St John Baptist Church, 32 Hill Top Lane, Luray, VA 22835 | | | |
| St Johns Baptist Church, 2387 Morse Ave, Scotch Plains, NJ 07076 | | | |
| St John's Baptist Church, 215 Bond St, Westbury, NY 11590 | | | |
| St Luke Baptist Church, 103 Morningside Ave, New York, NY 10027 | | | |
| St Matthew's Baptist Church, 43 Rev. Dr. John J. Sass Place (formerly Macombs Pl), New York, NY 10039 | | | |
| St Paul Baptist Church, 249 W 132nd St, New York, NY 10027 | | | |
| St Paul Baptist Church, 6419 Marlboro Pike, District Heights, MD 20747 | | | |
| St Paul Chapel Baptist Church, 1217 S 21st St, Philadelphia, PA 19146 | | | |
| St Pauls Full Gospel Baptist Church, 76 E North St, Geneva, NY 14456 | | | |
| St. Albans, First Baptist Church, 523 2nd Street, Saint Albans, WV 25177 | | | |
| St. Charles Avenue Baptist Church, 7100 St. Charles Ave., New Orleans, LA 70118 | | | |
| St. Clair Avenue Baptist Church, 695 St Clair Ave, Hamilton, OH 45015 | | | |
| St. George First Baptist Church, 15 Snows Point Road, Saint George, ME 04860 | | | |
| St. Helen Community Baptist Church, 1494 M-76, Saint Helen, MI 48656 | | | |
| St. James Baptist Church, 1470 Hudson Ave, San Francisco, CA 94124 | | | |
| St. James Baptist Church, 2169 New Market Road, Richmond, VA 23231 | | | |
| St. James Missionary Baptist Church, 400 Pine Street, Johnstown, PA 15902 | | | |
| St. John Baptist Church, 4 Henry Street, Inwood, NY 11096 | | | |
| St. John Baptist Church, 400 N 30th Street, Camden, NJ 08105 | | | |
| St. John Baptist Church, 8131 Roxbury Rd, Charles City, VA 23030 | | | |
| St. John Baptist Church, 9050 Tarmar Dr, Columbia, MD 21045 | | | |
| St. John Missionary Baptist Church, 34 W Pleasant St, Springfield, OH 45506 | | | |
| St. John's Baptist Church, 38-40 Everett Street, Woburn, MA 01801 | | | |
| St. John's Baptist Church, 448 W 152nd St, New York, NY 10031 | | | |
| St. Johns Baptist Church - Ewing Township, 70 Oregon Ave, Trenton, NJ 08638 | | | |
| St. Luke Baptist Church, 17 Liberty St, Berryville, VA 22611 | | | |
| St. Luke Missionary Baptist Church, 1600 Norris Avenue, Charlotte, NC 28206 | | | |
| St. Luke Missionary Baptist Church, 216 Lexington Ave, Syracuse, NY 13207 | | | |
| St. Luke Tabernacle Community Church, 1261 Dewey Avenue, Rochester, NY 14613 | | | |
| St. Mark Community Church, 45 Ninth St, Vallejo, CA 94590 | | | |
| St. Marks Baptist Church, 551 Rogers Ave, Brooklyn, NY 11225 | | | |
| St. Marks Fellowship, 3201 Plumas St, Reno, NV 89509 | | | |
| St. Mary First Missionary Baptist Church of Coral Gables, Inc., 136 Frow Avenue, Miami, FL 33133 | | | |
| St. Mary's Baptist Church, 8008 Eastern Avenue NW, Washington, DC 20012 | | | |
| St. Paul Baptist, 7 W Highland Ave, PO Box 4, Atlantic Highlands, NJ 07716 | | | |
| St. Paul Baptist Church, 119 Elm St, Montclair, NJ 07042 | | | |

| | | | |
|---|---|---|---|
| St. Paul Baptist Church, 1401 North Allen St, Charlotte, NC 28205 | | | |
| St. Paul Baptist Church, 1611 Brentwood Rd NE, Washington, DC 20018 | | | |
| St. Paul Baptist Church, 334 Marks Rd., Rio Vista, CA 94571 | | | |
| St. Paul Baptist Church, 821 B St, Saint Albans, WV 25177 | | | |
| St. Paul Community Baptist Church, 859 Hendrix Street, Brooklyn, NY 11207 | | | |
| St. Paul Fairview, 403 Main Street, PO Box 277, Fairview, WV 26570 | | | |
| St. Paul Missionary Baptist Church, 1123 Center Street, Racine, WI 53403 | | | |
| St. Paul, Calvary Karen Baptist, 301 Hatch Avenue, Saint Paul, MN 55117-5124 | | | |
| St. Paul, Nazareth Karen Baptist, 1056 Gervais Ave, Saint Paul, MN 55103 | | | |
| St. Pauls Baptist Church, 219 Leah St, Utica, NY 13501 | | | |
| St. Pauls Baptist Church, Tenth & Wallace Sts, Philadelphia, PA 19123 | | | |
| St. Peter Baptist Church, 2040 Mountain Rd, Glen Allen, VA 23060 | | | |
| St. Philips Baptist Church, 77 Bennett Street, Staten Island, NY 10302 | | | |
| St. Stephen Baptist Church, 211 W 134th St, New York, NY 10030 | | | |
| Stafford Baptist Church, 12 Leonard Rd, Stafford, CT 06075 | | | |
| Stamford Community Church, 1059 Main Road, Stamford, VT 05352 | | | |
| Star Baptist Church, 4019 W County Road 650 N, Saint Paul, IN 47272 | | | |
| Star Junction Baptist Church, 118 Church St, Star Junction, PA 15482 | | | |
| Starcher Baptist Church, 2624 Sixth Ave, Charleston, WV 25387 | | | |
| Starlight Missionary Baptist Church, 1256 71st Ave, Oakland, CA 94621 | | | |
| Starrucca Baptist Church, 11 Bucks Falls Road, Susquehanna, PA 18847 | | | |
| State Street Baptist Church, 2303 State St, New Albany, IN 47150-4926 | | | |
| Stelton Baptist Church, 334 Plainfield Ave, Edison, NJ 08817 | | | |
| Stepney Baptist Church, 423 Main St, Monroe, CT 06468 | | | |
| Stewart Community Church, Snyder Av & Wapaishone, Carson City, NV 89701 | | | |
| Stockton Springs Community, 7 Cross St, Stockton Springs, ME 04981 | | | |
| Stonewall Missionary Baptist Church, 807 Eatman Street, Bossier City, LA 71111 | | | |
| Strafford Second Baptist Church, 534 Second Crown Point Road, Strafford, NH 03884 | | | |
| Strafford United Church, 230 Justin Morrill Memorial Hwy, Strafford, VT 05072 | | | |
| Strait Creek Baptist Church, 26 Daisy Lane, Brohard, WV 26138 | | | |
| Stratford Baptist Church, 131 Huntington Rd, Stratford, CT 06614 | | | |
| Stratford Street United Church, 77 Stratford Street, West Roxbury, MA 02132 | | | |
| Stroudwater Village Church, 1729 Congress St, Portland, ME 04102 | | | |
| Stump Chapel, 2960 Old Turnpike Rd, Herold, WV 26601 | | | |
| Sugar Creek Baptist Church, 3607 State Route 41 NW, Washington Court House, OH 43160 | | | |
| Sugar Grove Baptist Church, 1425 S. Eighty Eight Road, Greensboro, PA 15338 | | | |

| | | | |
|---|---|---|---|
| Sugarloaf Area Christian Ministry, 5085 Access Road, Carrabassett Valley, ME 04947 | | | |
| Sullivan State Road Baptist Church, 1600 Old State Rd, Mainesburg, PA 16932 | | | |
| Summer Street Church, 1 Summer Street, Nantucket, MA 02554 | | | |
| Summersville Baptist Church, 422 Main Street, Summersville, WV 26651 | | | |
| Summit Baptist Church, 1176 Victory Highway, Greene, RI 02827 | | | |
| Summit Baptist Church, 17161 Marshall Hwy, Paynesville, WV 24873 | | | |
| Summit Park Baptist Church, 59 Monarch St, Clarksburg, WV 26301 | | | |
| Sunday River Christian Ministries, River House, Sunday River Ski Resort, Bethel, ME 04217 | | | |
| Sunday Road Baptist Church, 216 Sunday Rd., Hico, WV 25854 | | | |
| Sunlight Baptist Mission, Mission Road, Second Mesa, AZ 86043 | | | |
| Sunnyside Baptist Church, 2618 E Morris St, Wichita, KS 67211-2923 | | | |
| Sunnyside Baptist Church, 9317 South Budlong Avenue, Los Angeles, CA 90044 | | | |
| Sunrise Baptist Church, 709 Hill St, Parkersburg, WV 26104 | | | |
| Sunrise Community Church, 44 Pinewood Road, Pembroke, NH 03275 | | | |
| Sunset Hills Baptist Church, 9416 Pacific St, Omaha, NE 68114 | | | |
| Sunset Ministry, 3010 Noriega St, San Francisco, CA 94122 | | | |
| Sutton Baptist Church, 506 Main St, Sutton, WV 26601 | | | |
| Swans Island Baptist Church, 434 Atlantic Road, Swan Island, ME 04685 | | | |
| Sweet Springs Baptist Church, 1409 Sweet Springs Valley, Gap Mills, WV 24941 | | | |
| Swiss Missionary Baptist Church, 22741 Turnpike Rd., Belva, WV 26656 | | | |
| Switz City Baptist Church, 3 Charlotte Ave, Switz City, IN 47465 | | | |
| Switzerland Baptist Church of Vevay, Indiana INC, 307 Main Cross St, Vevay, IN 47043 | | | |
| Sycamore Baptist Church, 32861 Sycamore Rd. Bldg 2., Tollhouse, CA 93667 | | | |
| Syracuse Chin Christian Church, 750 Fay Rd., Syracuse, NY 13219 | | | |
| Syracuse Karen Baptist Church, 526 Teall Ave., Syracuse, NY 13206 | | | |
| Tabernacle Baptist Church, 11530 W National Ave, West Allis, WI 53227 | Parsonage<br>3030 Root River Pkwy<br>West Allis, WI 53227 | Building surrounded by lawn, parking lot and sidewalks. Parsonage has a garage, a driveway, walkway to church, and surrounding lawn | |
| Tabernacle Baptist Church, 1223 Laney-Walker Blvd, Augusta, GA 30901 | | | |
| Tabernacle Baptist Church, 13 Clark Pl, Utica, NY 13501 | Thorn Chapel<br>10 Hopper Street<br>Utica, NY 13501<br><br>Parsonage<br>2615 Crestway<br>Utica, NY 13501 | Parking lot adjacent to church building and Thorn Chapel | |
| Tabernacle Baptist Church, 221 E Main St, Chillicothe, OH 45601 | | | |
| Tabernacle Baptist Church, 819 Coates St, Coatesville, PA 19320 | | | |
| Tabernacle Baptist Church-Fiskeville, 182 Seven Mile Rd, Hope, RI 02831 | | | |
| Tabernacle Evangelique de Louange, 7 Park Street, Lynn, MA 01905 | | | |
| Tabernacle Haitien Baptist, 206 E Wister St, Philadelphia, PA 19144 | | | |

| | | | |
|---|---|---|---|
| Tabernacle Missionary Baptist Church, 138 W North St, Lima, OH 45801 | | | |
| Tabernacle Missionary Baptist Church, 2801 S Jackson St, Seattle, WA 98144 | | | |
| Tabernacle of Faith, 11328 S Central Ave, Los Angeles, CA 90059 | | | |
| Tabors Creek Baptist Church, 26 Dean Hollow Rd., Fort Gay, WV 25514 | | | |
| Tacony Baptist Church, Disston & Hegerman Sts, Philadelphia, PA 19135 | | | |
| Takoma Park Baptist Church, 635 Aspen St NW, Washington, DC 20012 | | | |
| Tampico Baptist Church, 5626 S State Road 39, Brownstown, IN 47220 | | | |
| Tangible Word Church, 2233 N 31st St, Milwaukee, WI 53208 | | | |
| Tanglewood Baptist Church, 1739 S County Road 175 W, Versailles, IN 47042 | | | |
| Tasker Street Baptist Church, 2010 Tasker St, Philadelphia, PA 19145 | | | |
| Tauy Baptist Church, 4095 Nevada Rd, Ottawa, KS 66067 | | | |
| Taylor Memorial Baptist Church, 3819 Germantown Ave, Philadelphia, PA 19140 | | | |
| Tea Creek Baptist Church, 5465 S County Road 300 W, North Vernon, IN 47265 | | | |
| Tell City 1st Baptist Church, 802 13th St, Tell City, IN 47586 | | | |
| Temple Baptist Church, 1960 Carlson Blvd, Richmond, CA 94804 | | | |
| Temple Baptist Church, 743 Brownsville Road, Pittsburgh, PA 15210 | | | |
| Temple Baptist Church-Eng, 850 W. Venice Blvd, Los Angeles, CA 90015 | | | |
| Temple Baptiste de Salem, Newark, 82 Clinton Pl, Newark, NJ 07103 | | | |
| Temple Chapel Baptist Church, 900 September Lane, Charlotte, NC 28208 | | | |
| Temple Missionary Baptist Church, 3105 Martin Luther King Ave SE, Washington, DC 20032 | | | |
| Temple of New Beginnings Christian Center, Inc., 190-27 Jamaica Avenue, Hollis, NY 11423 | | | |
| Temple of Praise, 700 Southern Avenue SE, Washington, DC 20032 | | | |
| Temple of Truth Church, 7900 Westridge Rd, Raytown, MO 64138 | | | |
| Templo Rosa de Saron, 421 Rio Grande Ave, Modesto, CA 95351 | | | |
| Ten Mile Baptist Church, 696 Bryan Foster Rd., Buckhannon, WV 26201 | | | |
| Ten Mile Baptist Church, 1293 Wallace Pike, Lumberport, WV 26386 | | | |
| Tenants Harbor Baptist Church, 23 Wallston Rd, Saint George, ME 04860 | | | |
| Tennessee Kachin Baptist Church, 625 Rosa L Parks Blvd, Nashville, TN 37203 | | | |
| Tennessee Kachin Baptist Church, 6550 Corinth Rd, Mt. Juliet, TN 37122 | | Playground, Parking Lot | |
| Tenth Memorial Baptist Church, 1328 N 19th St, Philadelphia, PA 19121 | | | |
| Tenth Street Baptist Church, 1860 South Tenth St, Camden, NJ 08104 | | | |
| Tercera Iglesia Bautista de Ponce, Aven. Prin. Este Urb Jdnes del Caribe, Ponce, PR 00732 | | | |
| Texas Kachin Baptist Church , 4209 McComas Red, Haltom City, TX 76117 | | Playground, Parking Lot | |
| Thankful Baptist Church, 197 Sumner Pl, Buffalo, NY 14211 | | | |
| The Antioch Baptist Church, 4213 N Market St West, Saint Louis, MO 63113 | | | |
| The Ascent Church, 169 S Cherry St, Galesburg, IL 61401 | | | |
| The Assembly Bible Church, 1685 Pattern Dr, Spanish Lake, MO 63138 | | | |

| | | | |
|---|---|---|---|
| The Baptist Church, 21 Church Street, Franklin, NH 03235 | | | |
| The Baptist Church In Warren, 407 Main St, Warren, RI 02885 | | | |
| The Baptist Church of Grafton, 1 South Street, Grafton, MA 01519 | | | |
| The Baptist Worship Center, 4790 James St, Philadelphia, PA 19137 | | | |
| The Bridge, 12259 N Old 3C Hwy, Sunbury, OH 43074 | | | |
| The Bridge, 1330 Foster Dr, Reno, NV 89509 | | | |
| The Chapel, Winfield High School, 501 Roosevelt Blvd, Eleanor, WV 25070 | | | |
| The Church by the Side of the Road, 2108 Russell St, Berkeley, CA 94705 | | | |
| The Church of Restoration, 5913 Arbor Street, Hyattsville, MD 20781 | | | |
| The Church of the Redeemer Baptist, 1440 S. 24th Street, Philadelphia, PA 19146-4099 | | | |
| The Church on the Corner, 1319 Solano Ave, Albany, CA 94706 | | | |
| The Community Church of West Swanzey, 5 Homestead Avenue, West Swanzey, NH 03469 | | | |
| The Cornerstone Baptist Church, 247 Broad St, Danielson, CT 06239 | | | |
| The Coryland Church, 3028 Hickory Road, Columbia Cross Roads, PA 16914 | | | |
| The Crossing, Inc, 1127 University Ave, Madison, WI 53715 | | Corner lot, University & Charter | |
| The Exodus Baptist Church, 176 12th Ave, Paterson, NJ 07501 | | | |
| The Federated Church, 130 Berry Hill Rd, Sheffield, VT 05866 | | | |
| The Federated Church, 1939 State Rte/ 206, Corner St. Hwy 206 & 7, Masonville, NY 13804 | | | |
| The Federated Church of Ashland, 118 Main Street, Ashland, MA 01721 | | | |
| The Federated Church of Brookston Indiana INC, 202 S Wood St, Brookston, IN 47923 | | | |
| The Federated Church of Charlemont, 175 Main Street, Charlemont, MA 01339 | | | |
| The Federated Church of Sandwich, 403 N Main St, Sandwich, IL 60548 | | An empty lot of land with only a 2 car garage structure. Land is directly behind the church at 404 N. Wolfe Street | |
| The Federated Church of Sturbridge & Fiskdale, 8 Maple Street, Sturbridge, MA 01566 | | | |
| The First Baptist Church of Gas City, 204 E S A St, Gas City, IN 46933 | | | |
| The First Baptist Church of Santa Cruz California DBA Santa Cruz Community Church, 411 Roxas St, Santa Cruz, CA 95062 | | | |
| The First New Horizon Baptist Church, 9511 Piscataway Rd, Clinton, MD 20735 | | | |
| The Friendship Baptist Church, 59 Anchor Street, Riverhead, NY 11901 | | | |
| The Garrett First Baptist Church INC, 1357 S Randolph St, Garrett, IN 46738-1970 | | | |
| The Grafton Church, 55 Main Street, Grafton, VT 05146 | | | |
| The Greater Life Christian Center, 617 N 41st Street, Philadelphia, PA 19104 | | | |
| The Greater Twelfth Baptist, 1561 Cleophus Kee Blvd, Columbus, OH 43211 | | | |
| The Green Church, 515 Painter Rd, Media, PA 19063 | | Barn at Tyler Arboretum at 515 Painter Road | |
| The House Worship Center, 2150 S. Cherry St, Denver, CO 80222 | | | |
| The Journey Church, 14425 Mono Way, Sonora, CA 95370 | | | |

| | | | |
|---|---|---|---|
| The Journey Church INC, 17716 Eagletown Rd, Westfield, IN 46074 | | | |
| The Journey on Park Avenue (Baptist Temple, Parkersburg), 1825 Park Ave, Parkersburg, WV 26101 | | | |
| The Last Trump of Zion Ministries, 2973 Mullens Dr, Richmond, CA 94806 | | | |
| The Light Community Church, 601 Azalea Avenue, Richmond, VA 23227 | | | |
| The Miracle Center of the Faith Missionary Baptist Church, Inc., 501 Hampton Park Blvd, Capital Heights, MD 20743 | | | |
| The New Beginning Missionary Baptist Church, 1329 S.W. 37th St, Topeka, KS 66611 | | | |
| The Open Door Baptist Church, 7294 County Hwy. O, Tomah, WI 54660 | | | |
| The Pennsylvania Avenue Baptist Church, 3000 Pennsylvania Avenue SE, Washington, DC 20020 | | | |
| The Peoples Church, 200 W Grand River Ave, East Lansing, MI 48823 | | | |
| The Point Is To Serve, 506 N Kiwanis Ave, Sioux Falls, SD 57104 | | | |
| The Quest, 1461 S Novato Blvd, Novato, CA 94947 | | | |
| The Resurrection Center, 3301 N Market Street, Wilmington, DE 19802 | | | |
| The Riverside Church, 490 Riverside Dr, New York, NY 10027 | | | |
| The Rock, 6360 S. Pecos Road, Las Vegas, NV 89120 | | | |
| The Rock Community Baptist Church, 17 E. LaCrosse Street, Lansdowne, PA 19050 | | | |
| The Second Baptist Church of Washington, 816 Third Street NW, Washington, DC 20001 | | | |
| The Simpson Church, 304 S. Elm St, Simpson, KS 67478 | | | |
| The Slatington Baptist Church, 509 Main St, Slatington, PA 18080 | | | |
| The Springs of Life-Giving Water Church, 90 Goffe Street, New Haven, CT 06511 | | | |
| The Tabernacle Fellowship of Birmingham, LLC, 817 Florentine Dr, Birmingham, AL 35215 | | | |
| The Threshold, 8273 Davies Ave., Centennial, CO 80112 | | | |
| The United Church, 123 W First St, Moscow, ID 83843 | | | |
| The United Church, 201 Troendle St SW, Mapleton, MN 56065-0413 | | | |
| The United Church, 75 S Broadway, Geneva, OH 44041 | | | |
| The United Protestant Church, 17 Horn Blvd, Silver Bay, MN 55614-1137 | | | |
| The Village Church, 33 Liberty Road, Washington, ME 04574 | | | |
| Thessalonia Worship Center, 951 Rev James A Polite Ave, Bronx, NY 10459 | | | |
| Third Baptist Church, 1177 Park Hill Dr, Youngstown, OH 44502 | | | |
| Third Baptist Church, 1214 Victoria Blvd, Hampton, VA 23669 | | | |
| Third Baptist Church, 149 Walnut Street, Springfield, MA 01105 | | | |
| Third Baptist Church, 1546 5th Street NW, Washington, DC 20001 | | | |
| Third Baptist Church, 1551 W 95th St, Chicago, IL 60643 | | | |
| Third Baptist Church, 188 Kent Ave, Suffield, CT 06078 | | | |
| Third Baptist Church, 22 Warren Street, Lawrence, MA 01841 | | | |
| Third Baptist Church, 30 Strafford Road, Center Strafford, NH 03815 | | | |

| | | | |
|---|---|---|---|
| Third Baptist Church, 402 Pinewood Ave, Toledo, OH 43652 | | | |
| Third Baptist Church, 461 Godwin St, Portsmouth, VA 23704 | | | |
| Third Baptist Church, 620 N Grand Blvd, Saint Louis, MO 63103 | | | |
| Third Spanish Baptist Church, 322 Alexander Avenue, Bronx, NY 10454 | | | |
| Thirty-First Street Baptist Church, 823 N 31st St, Richmond, VA 23223 | | | |
| Thomaston Baptist Church, 212 Main St, Thomaston, ME 04861 | | | |
| Thrive Community Church-Formerly First Baptist Church, 2124 Old Philadelphia Pike, Lancaster, PA 17602 | | | |
| Thy Will Be Done (People's) Baptist Church, 165 East 103rd Street, New York, NY 10029 | | | |
| Tiempo de Dios, 84 Maple Street, Waltham, MA 02453 | | | |
| Toneda Baptist Church, 147 Craney Road, Oceana, WV 24870 | | | |
| Torch Baptist Church, 4047 Ellis Rd, Coolville, OH 45723 | | | |
| Towar Hart Church, 6157 Towar Ave, East Lansing, MI 48823 | | | |
| Townshend Church, 34 Common Road, Townshend, VT 05353 | | | |
| Transforming Ministries, Inc., 4641 Hoover Avenue, Dayton, OH 45417 | | | |
| Treevalley Church, 1066 North Maclay Avenue, San Fernando, CA 91340 | | | |
| Tremont Baptist Church, 4341 Baychester Ave, Bronx, NY 10466 | | | |
| Tremont Temple, 88 Tremont Street, Boston, MA 02108 | | | |
| Trent Baptist Church, 102 E 2nd Street, Trent, SD 57065 | | | |
| Trenton Baptist Church, 949 Bar Harbor Rd, Trenton, ME 04605 | | | |
| Tried Stone Baptist Church, 1591 Boston Rd, Bronx, NY 10460 | | | |
| Trinity Baptist Church, 115 Massachusetts Avenue, Arlington, MA 02474 | | | |
| Trinity Baptist Church, 1211 E Maple St, Canton, OH 44720 | | | |
| Trinity Baptist Church, 1424 Griffith Way, Douglas, WY 82633 | | | |
| Trinity Baptist Church, 148 Fairfield Hill, Bloomfield, KY 40008 | | | |
| Trinity Baptist Church, 1601 Druid Hill Ave, Baltimore, MD 21217 | | | |
| Trinity Baptist Church, 179 New York Ave, Brooklyn, NY 11216 | | | |
| Trinity Baptist Church, 2040 W Jefferson Blvd, Los Angeles, CA 90018 | | | |
| Trinity Baptist Church, 207-15 48th Ave, Flushing, NY 11364 | | | |
| Trinity Baptist Church, 218 Passaic St, Hackensack, NJ 07601 | | | |
| Trinity Baptist Church, 37 Broad Street, Staten Island, NY 10304 | | | |
| Trinity Baptist Church, 39 - E. 39th Ave, San Mateo, CA 94403 | | | |
| Trinity Baptist Church, 461 St. Clair Avenue, Columbus, OH 43203 | | | |
| Trinity Baptist Church, 808 Lloyd Place, Bronx, NY 10466 | | | |
| Trinity Baptist Church, 902 W 36th Street, Savannah, GA 31415 | | | |
| Trinity Church, 17 Severance Street, Shelburne Falls, MA 01370 | | | |
| Trinity Church, 23 Main St, Northborough, MA 01532 | | | |
| Trinity Church of Nunda, 25 East St, Nunda, NY 14517-0096 | | | |

| | | | |
|---|---|---|---|
| Trinity Missionary Baptist Church, 3950 Paine Circle, Honolulu, HI 96818 | | | |
| Trinity United Church, 103 Lafayette Road, Seabrook, NH 03874 | | | |
| Triumph Christian Center, 5501 Huntington Avenue, Newport News, VA 23607 | | | |
| Triumph Church, 1293 Mount Nebo Rd, Pittsburgh, PA 15237 | | | |
| Triumphant Church Connecticut, 128 Sedgwick Rd, West Hartford, CT 06107 | | | |
| True Faith Baptist Church, 8125 State St, East Saint Louis, IL 62202 | | | |
| True Gospel Baptist Church, 1106 W Street NW, Washington, DC 20009 | | | |
| True Light Baptist Church, 14333 Bolling Dr., Denver, CO 80239 | | | |
| True Victory Baptist Church, 11 Mile Richardson Hwy, North Pole, AK 99705 | | | |
| True Vine Baptist Church, 353 Rich St., Syracuse, NY 13207 | | | |
| True Vine Baptist Church, 477 Ellis St, New Britain, CT 06051 | | | |
| True Vine Of Holiness B C, 6728 Altaire St, Dallas, TX 75241 | | | |
| True Worshippers Church of God Inc., 17090 NW 7th Ave Suite 104, Miami, FL 33169 | | | |
| True Worshippers Community Church, 2440 Perry St, Madison, WI 53713 | | | |
| Truth and Life Christian Community, 11244 Blondo St, Omaha, NE 68164 | | | |
| Truth Memorial Baptist Church, 1540 N 56th St, Philadelphia, PA 19131 | | | |
| Tucker Missionary Baptist Church, 515 Oakwood Ave, Syracuse, NY 13205 | | | |
| Tully United Community Church, 5872 Meeting House Rd, Tully, NY 13159 | | | |
| Tunbridge Church, 273 VT Rte. 10, Tunbridge, VT 05077 | | | |
| Turkey Creek Baptist Church, 1325 Turkey Creek Right Hand Fork, Brenton, WV 24818 | | | |
| Turkeyfoot Valley Baptist Church, 601 Sterner St, Confluence, PA 15424 | | | |
| Turner First Baptist Church, 701 S 55th St, Kansas City, KS 66106-1305 | | | |
| Tuscarora Indian Mission, 5035 Walmore Rd., Sanborn, NY 14132 | | | |
| Tuxedo Park Baptist Church, 29 N Grant Ave, Indianapolis, IN 46201 | | | |
| Twelfth Baptist Church, 160 Warren Street, Roxbury, MA 02119 | | | |
| Twelve Pole Valley Baptist Church, 1171 Old Norfolk Western Railroad Rd, Genoa, WV 25517 | | | |
| Two Ripple Baptist Church, 41 Two Ripple Dr, Elizabeth, WV 26143 | | | |
| Two Runs Baptist Church, 909 Henderson Run Road, Palestine, WV 26160 | | | |
| Underwood Baptist Church, 22817 West St, Underwood, IN 47177 | | | |
| Union Baptist Church, 109 Court Street, New Bedford, MA 02740 | | | |
| Union Baptist Church, 1170 James River Tpke, Milton, WV 25541 | | | |
| Union Baptist Church, 119 High St, Mystic, CT 06355 | | | |
| Union Baptist Church, 12-14 Midland Ave, Montclair, NJ 07042 | | | |
| Union Baptist Church, 1369 Hartford Pike, East Killingly, CT 06243 | | | |
| Union Baptist Church, 160 Oakwood Ave, Orange, NJ 07050 | | | |
| Union Baptist Church, 1921 Main St, Hartford, CT 06120 | | | |

| | | | |
|---|---|---|---|
| Union Baptist Church, 24 Clinton C Boone Place, Hempstead, NY 11550 | | | |
| Union Baptist Church, 240 W. 145th Street, New York, NY 10039 | | | |
| Union Baptist Church, 2616 Carter St, Wilmington, DE 19802 | | | |
| Union Baptist Church, 301 Pennington Ave, Trenton, NJ 08618 | | | |
| Union Baptist Church, 320 E Seventh St, Alton, IL 62002 | | | |
| Union Baptist Church, 350 Sheridan Ave, Kenilworth, NJ 07033 | | | |
| Union Baptist Church, 411 Ashland Cove Ln, Vevay, IN 47043 | | | |
| Union Baptist Church, 438 Main St., New Rochelle, NY 10801 | | | |
| Union Baptist Church, 50 Lupine St, Pawtucket, RI 02860 | | | |
| Union Baptist Church, 72 Washington St, South River, NJ 08882 | | | |
| Union Baptist Church, 805 Newfield Ave, Stamford, CT 06905 | | | |
| Union Baptist Church, 8280 E County Road 800 N, Forest, IN 46039 | | | |
| Union Baptist Church, 842 Lincoln St, Burke, SD 57523 | | | |
| Union Baptist Church, 874 Main Street, Cambridge, MA 02139 | | | |
| Union Baptist Church, 883 Lincoln St, Dover, DE 19904 | | | |
| Union Baptist Church, 89 Spring St, Morristown, NJ 07960 | | | |
| Union Baptist Church, 904 North Roxboro St., Durham, NC 27701 | | | |
| Union Baptist Church of Swissvale, 2117 Collingwood Ave, Pittsburgh, PA 15218 | | | |
| Union Baptist Church, Fairview, 221 Klondike Ln, Fairview, WV 26570 | | | |
| Union Baptist Church, Simpson, 2597 Simpson Rd, Flemington, WV 26347 | | | |
| Union Baptist Temple, 30 Martin Luther King Jr. Way, Bridgeton, NJ 08302 | | | |
| Union Church in Waban, 14 Collins St, Waban, MA 02468 | | | |
| Union Church of Quincy, 8 Fulton St., Quincy, MI 49082 | | | |
| Union Flat Rock Baptist Church, 6303 N County Road 975 W, Osgood, IN 47037 | | | |
| Union Grove Baptist Church, 19111 Church Rd, South Chesterfield, VA 23803 | | | |
| Union Grove Baptist Church, 8932 Quincy Ave, Cleveland, OH 44106 | | Parking lot at 8924 Quincy Avenue; Parking lot at 8926 Quincy Avenue; land at Parcel 12607038; land at 8934 Quincy Avenue; land at 9002 Quincy Avenue; land at 9010 Quincy Avenue; parking lot at 9102 Quincy Avenue; Parking lot at Parcel 12607033; land at 8915 Folsom Avenue; land at Parcel 12607076; parking lots at 9001 Folsom Ave, 9005 Folsom Ave, 9009 Folsom Ave | |
| Union Valley Baptist Church, 3349 Old Saint Marys Pike, Parkersburg, WV 26104 | | | |
| Union Valley Baptist Church, 509 Flat Run Rd., Mannington, WV 26582 | | | |
| Union Valley Baptist Church, 530 Kendall St, Lawrenceburg, IN 47025 | | | |
| Unionville United Church, 75 S Broadway, Geneva, OH 44041 | | | |
| United Baptist Church, 1 Elm St, Topsham, ME 04086 | | | |
| United Baptist Church, 125 Church Street, Taylor, PA 18517 | | | |
| United Baptist Church, 14009 New Hampshire Avenue, Silver Spring, MD 20910 | | | |
| United Baptist Church, 1633 Main Street, Mapleton, ME 04757 | | | |
| United Baptist Church, 213 South Main Ave, Scranton, PA 18504 | | | |

| | | | |
|---|---|---|---|
| United Baptist Church, 28 Hancock Street, PO Box 801, Ellsworth, ME 04605 | | | |
| United Baptist Church, 30 Spring St, Newport, RI 02840 | | | |
| United Baptist Church, 300 E. Miller Street, Elmira, NY 14904 | | | |
| United Baptist Church, 318 Main St, Saco, ME 04072 | | | |
| United Baptist Church, 322 Centre St, Jamaica Plain, MA 02130 | | | |
| United Baptist Church, 39 Fayette Street, Concord, NH 03301 | | | |
| United Baptist Church, 431 Depot St, Dryden, ME 04225 | | | |
| United Baptist Church, 45 Church St, Oakland, ME 04963 | | | |
| United Baptist Church, 45 Pleasant St, Canton, ME 04221 | | | |
| United Baptist Church, 495 S Clary Rd, Jefferson, ME 04348 | | | |
| United Baptist Church, 53 Main Road, Charleston, ME 04422 | | | |
| United Baptist Church, 74 High St, Caribou, ME 04736 | | | |
| United Baptist Church, Harper & High St, Kinderhook, IL 62345 | | | |
| United Baptist Church Island Falls Maine, 64 Cleaves Street, Island Falls, ME 04747 | | | |
| United Baptist Church of Poultney, 1500 E. Main Street, E Poultney, VT 05741 | | | |
| United Baptist Church of Scriba, 5111 State Route 104, Oswego, NY 13126 | | | |
| United Baptist Church-Lakeport, 23 Park Street, Laconia, NH 03246-2440 | | | |
| United Baptist-Christian Church, 4800 Creek Rd, Lewiston, NY 14092 | | | |
| United Baptist-Christian Church, 605 Main Street, Wilsonville, NE 69046 | | | |
| United Chin Christian Church, 602 E Geneva Rd, Wheaton, IL 60187 | | | |
| United Christian Church Worldwide, 33 Riggs Rd NE, Washington, DC 20011 | | | |
| United Church, 10070 Rte 90, Genoa, NY 13071 | | | |
| United Church, 10570 Route 116, Hinesburg, VT 05461 | | | |
| United Church, 11 Gibson St, Canandaigua, NY 14424 | | | |
| United Church, 2525 Canyon Rd, Los Alamos, NM 87544 | | | |
| United Church, 67 Main St, Stonington, CT 06378 | | | |
| United Church, 900 Main Street, Colchester, VT 05446 | | | |
| United Church of Acworth, Turkey Shoot Road, Acworth, NH 03601 | | | |
| United Church of Auburn, 77 Metcalf Dr, Auburn, NY 13021 | | | |
| United Church of Fairfax, 8 Fletcher Road, Fairfax, VT 05454 | | | |
| United Church of Friendship, 31 East Main Street, Friendship, NY 14739 | | | |
| United Church of Granville, 115 W Broadway, Granville, OH 43023-1179 | | Driveway between the church and the Annex (education building) at 115 W. Broadway; lawn, garden and stage in front of the Annex building at 119 W. Broadway and playground behind the Annex building | |
| United Church of Hardwick, 216 S. Main Street, Hardwick, VT 05843 | | | |
| United Church of Morocco, 104 W College Ave, Morocco, IN 47963 | | | |
| United Church of Oxford, 16 Fort Hill Park, Oxford, NY 13830 | | | |
| United Church of Pittsford, 123 S Main St, Pittsford, NY 14534 | | | |
| United Church of Randolph, 18 N. Main Street, Randolph, VT 05060 | | | |

| | | | |
|---|---|---|---|
| United Church of Warner, 45 Main Street, Warner, NH 03278 | | | |
| United Churches of Hot Springs, 342 N Garden St, Hot Springs, SD 57747 | | | |
| United Community Baptist Church, 501 1st St. E, Anamoose, ND 58710 | | | |
| United Community Church, 5 Center Rd, Canterbury, NH 03224 | | | |
| United Community Fellowship, 129 E Frantz Ave, Fresno, CA 93706-5912 | | | |
| United Faith Community Church, 218 W Gardiner St, Valley, NE 68064 | | | |
| United Missionary Baptist Church, 900 Lexington Ave, Dayton, OH 45412 | | | |
| United Parish, 39 Front Street, Winchendon, MA 01475 | | | |
| United Parish, 404 6th St., Timber Lake, SD 57656 | | | |
| United Parish in Brookline, 210 Harvard Street, Brookline, MA 02446 | | | |
| United Parish of Carver, 115 Main Street, Carver, MA 02330 | | | |
| Unity Baptist Church, 37710 State Route 800, Sardis, OH 43946 | | | |
| Unity Baptist Church, 545 Marion Dr, Las Vegas, NV 89110 | | | |
| Unity Baptist Church, 655 Factory Ave, Mattituck, NY 11952 | | | |
| Universal Baptist Church, 742-44 Jefferson Ave, Brooklyn, NY 11221 | | | |
| University Baptist & Brethren Church, 411 S Burrowes St, State College, PA 16801 | | Parking lot and surrounding green space |  |
| University Baptist Church, 1219 University Ave SE, Minneapolis, MN 55414 | | | |
| University Baptist Church, 2130 Guadalupe St, Austin, TX 78705 | | | |
| University Baptist Church, 314 E Daniel St, Champaign, IL 61820 | | | |
| University Baptist Church, 50 W Lane Ave, Columbus, OH 43201-1099 | | | |
| University Baptist Church/College Park, 3515 Campus Drive, College Park, MD 20740 | | | |
| University Baptist Foundation – Illinois State University, 210 West Mulberry St., Normal IL 61761 | Agape House at 300 Normal Avenue, Normal, IL 61761 | The property on the Northeast corner of Normal Ave & Locust St, including lawn, sidewalk, handicap ramp, step and parking lot right next to the building. Property line is the fence behind (just north of) the building extending west to Normal Ave and east behind the north edge of our parking lot until the back corner (northeast corner) of our parking lot. Around our parking lot, a strip a few feet wide consisting of rocks, concrete, gravel, and grass around is also our property extends to the east up until the University Parking lot. | |
| University Heights Baptist Church, 1010 S National Ave, Springfield, MO 65804 | | | |
| Upland Baptist Church, 325 Main St, Upland, PA 19015 | | | |
| Upper Alton Baptist Church, 2726 College Ave, Alton, IL 62002 | | | |
| Upper Merion Baptist Church, 585 General Steuben Road, King Of Prussia, PA 19406 | | | |
| Upper Room Baptist Church, 180 Van Buren St, Brooklyn, NY 11221 | | | |
| Upper Room Baptist Church, 60 Burns St NE, Washington, DC 20019 | | | |
| Urban Grace - The Downtown Church, 902 Market St, Tacoma, WA 98402 | | | |

| | | | |
|---|---|---|---|
| Utica Baptist Church, 105 N 5th St, Jeffersonville, IN 47130 | | | |
| Utica Karen Baptist Church, 140 Clinton Rd., New Hartford, NY 13413 | | | |
| Valley Bend Baptist Church, 976 Ford Run Rd, Philippi, WV 26416 | | | |
| Valley Christian Outreach Church, 9525 Arleta Ave, Arleta, CA 91331 | | | |
| Valley Park Church, 16514 Nordhoff St, North Hills, CA 91343 | | | |
| Valley Queen Missionary Baptist Church, 404 Humphrey Street, Marks, MS 38646 | | | |
| Valley View Baptist Church, 309 Longacre St, Marietta, OH 45750 | | | |
| Van Riper Ellis Broadway Baptist Church, 7-01 River Rd, Fair Lawn, NJ 07410 | | | |
| Vancouver Avenue First Baptist Church, 3138 N Vancouver Ave, Portland, OR 97227 | | | |
| Vanderhoof Baptist Church, 23305 Moyis Road, PO Box 353, Coolville, OH 45723 | | | |
| Veale Creek Baptist Church, 1702 E 150 S, Washington, IN 47501 | | | |
| Vermont Baptist Church, 37 Skelton Run Rd, Salem, WV 26426 | | | |
| Versailles Baptist Church, Inc, 228 S Washington St, Versailles, IN 47042 | | | |
| Victory Baptist Church, 1437 Juniata St, Pittsburgh, PA 15233 | | | |
| Victory Baptist Church, 197 Antioch Road, Salem, WV 26426 | | | |
| Victory Baptist Church, 999-1007 Union Ave, Bronx, NY 10459 | | | |
| Victory Cathedral, 185-211 Bellevue St, Hartford, CT 06120 | | | |
| Victory Hills Baptist Church, 2010 N 66th Terrace, Kansas City, KS 66104-2667 | | | |
| Victory Village Chapel, 201 S. Victory Rd., Burrton, KS 67020 | | | |
| Vienna Baptist Church, 3401 Grand Central Ave, Vienna, WV 26105 | | | |
| Vienna Baptist Church, 541 Marshall Rd SW, Vienna, VA 22180 | | | |
| Vienna Baptist Church INC, 11 W Leota Rd, Scottsburg, IN 47170 | | | |
| Village Baptist Church, 131 Broadway, Fort Edward, NY 12828 | | | |
| Village Baptist Church, 1950 Mitchellville Road, Bowie, MD 20716 | | | |
| Village Baptist Church, 6 Main Street, Kennebunkport, ME 04046 | | | |
| Village Baptist Church-Mt. Holly, Church Street, Belmont, VT 05730 | | | |
| Vinalhaven Union Church, 25 E Main St, Vinalhaven, ME 04863 | | | |
| Vine Memorial Baptist Church, 5600 W Girard Ave, Philadelphia, PA 19131 | | | |
| Vino Nuevo Indianapolis, 4201 W 30th Street, Indianapolis, IN 46222 | | | |
| Viola Baptist Church, 105 N. Grice St, Viola, KS 67149 | | | |
| Virginia Kachin Baptist Church, 131 Walton Park Ln, Midlothian , VA 23114 | | Playground, Parking Lot | |
| Voluntown Baptist Church, 52 Main St, Voluntown, CT 06384 | | | |
| Wadsworth Avenue Baptist Church, 210 Wadsworth Ave, PO Box 635, New York, NY 10033 | | | |
| Wainwright Baptist Church, 413 W. Avis Street, Charles Town, WV 25414-0615 | | | |
| Wakefield Baptist Church, 236 Main St, Wakefield, RI 02879 | | | |
| Waldron Baptist Church, 112 E Grant St, Waldron, IN 46182 | | | |
| Wales Center Community Baptist Church, 12150 Big Tree Road, Wales Center, NY 14169 | | | |

| | | | |
|---|---|---|---|
| Walkchalk Salem Baptist Church, 1006 Butler Road, Kittanning, PA 16201 | | | |
| Walker Memorial Baptist Church, 120 East 169th St, Bronx, NY 10452 | | | |
| Walker Memorial Baptist Church, 2020 13th St NW, Washington, DC 20009 | | | |
| Wallace, First Baptist Church, 39 Main St., Wallace, WV 26448 | | | |
| Walnut Grove Baptist Church, 1001 N 29th St, Council Bluffs, IA 51501 | | | |
| Walnut Hills Baptist Church, 2386 Kemper Ln, Cincinnati, OH 45206 | | | |
| Wardsboro Yoked Parish, Cross Rd, Wardsboro, VT 05355 | | | |
| Waring Baptist Church, 1921 Norton St, Rochester, NY 14609-2420 | | | |
| Warner Baptist Church, 3613 Lacy Blvd, Baileys Crossroads, VA 22041 | | | |
| Warren Baptist Church, 166 Main St., Warren, ME 04864 | | | |
| Warrensville Community Baptist Church, 5045 Warrensville Center Road, Maple Heights, OH 44137 | | Three adjacent parking lots | |
| Warwick Central Baptist Church, 3270 Post Rd, Warwick, RI 02886 | | | |
| Washburn First Baptist Church, 1268 Main Street, Washburn, ME 04786 | | | |
| Washington Avenue Baptist Church, 304 E Ninth St, Johnston City, IL 62951 | | | |
| Washington Chin Baptist Church, 610 SW Roxbury St, Seattle, WA 98106 | | | |
| Washington Kachin Baptist Church, 10630 SE 204th St, Kent, WA 98031 | | Playground, Parking Lot | |
| Washington Oregon Kachin Baptist Church , 309 W 39th St Suite 100, Vancouver, WA 98660 | | Playground, Parking Lot | |
| Washington Plaza Baptist Church, 1615 Washington Plaza, Reston, VA 20190 | | | |
| Washington Street Baptist Church, 256 Washington Street, Lynn, MA 01902 | | | |
| Water Village Community Church, 370 Water Village Road, Ossipee, NH 03864 | | | |
| Watonga Indian Baptist Church, 420 W Main St, Watonga, OK 73772 | | | |
| Watsontown Baptist Church, Fifth & Main Sts, Watsontown, PA 17777 | | | |
| Watts Chapel Missionary Baptist Church, 3703 Tryon Road, Raleigh, NC 27606 | | | |
| Watts Street Baptist Church, 800 Watts St, Durham, NC 27701 | W. E. Stanley Mission House 1022 Urban Avenue Durham, NC 27701 | A large parking lot to the North of the building off of Watts Street with one entrance. Smaller lot at the playground East of the building with entrance off of Urban Avenue. Land located to the Northwest of the building on Watts Street. Land located along South of propety along Urban Avenue. Front yard of 1022 Urban Avenue. Playground located to the East of the building next to the Urban Avenue parking lot. | |
| Wayland Baptist Church, 11603 South Wayland Road, Meadville, PA 16335 | | | |
| Wayland Memorial Baptist Church, 52nd St & Baltimore Ave, Philadelphia, PA 19143 | | | |
| Wayland Temple Baptist Church, 2500 W Cecil B Moore Ave, Philadelphia, PA 19121 | | | |
| Wayne Park Baptist Church, 923 E Sixth St, Erie, PA 16507 | | | |
| Wayne Village Baptist Church, Route 230, Wayne, NY 14893 | | | |
| Waynesfield Baptist Church, 512 N. West Minster Street, Waynesfield, OH 45896 | | | |
| Wayside Baptist Church, 1746-60 Broadway, Brooklyn, NY 11207 | | | |
| Webster Baptist Church, 59 South Ave, Webster, NY 14580 | | | |
| Wedgewood Church, 4800 Wedgewood Dr, Charlotte, NC 28210 | | | |
| Wedgwood Community Church, 8201 30th Ave NE, Seattle, WA 98115 | | | |

| | | | |
|---|---|---|---|
| Weirton Heights Memorial Baptist Church, 121 Ivy St, Weirton, WV 26062 | | | |
| Weirton, First Baptist Church, 307 Homewood Ave., Weirton, WV 26062 | | | |
| Welch, First Baptist Church, 120 Wyoming St., Welch, WV 24801 | | | |
| Welcome Baptist Church, 2 Yankee Camp Road, Salem, WV 26426 | | | |
| Wellspring Church, 29829 West Nine Mile Road, Farmington Hills, MI 48336 | | | |
| Wellsville Baptist Church, 217 S Main St, Wellsville, KS 66092 | | | |
| Wesleyville Baptist Church, 3509 Buffalo Rd, Erie, PA 16510 | | | |
| West Acton Baptist Church, 592 Massachusetts Avenue, Acton, MA 01720 | | | |
| West Alameda Baptist Church, 333 S Eaton St, Lakewood, CO 80226 | | | |
| West Baptist Church, 39 W Mohawk St, Oswego, NY 13126 | | | |
| West Bowdoin Baptist Church, 54 West Road, Bowdoin, ME 04287 | | | |
| West Fork Baptist Church, 10468 S County Road 450 W, Madison, IN 47250 | | | |
| West Harpswell Baptist Church, 1492 Harpswell Neck Road, Harpswell, ME 04079 | | | |
| West Haysville Baptist Church, 141 N Lamar Ave, Haysville, KS 67060 | | | |
| West Henrietta Baptist Church, 5660 W Henrietta Rd, West Henrietta, NY 14586 | | | |
| West Highland Baptist Church, 1116 S. Hickory Ridge Road, Milford, MI 48380 | | | |
| West Hills Baptist Church, 7475 Fallbrook Ave, West Hills, CA 91307 | | | |
| West Hyattsville Baptist Church, 3100 Nicholson Street, Hyattsville, MD 20782 | | | |
| West Mansfield Baptist Church, 283 N. Dean St., West Mansfield, OH 43358 | | | |
| West Maple Street Baptist Church, 403 W Maple St, Jeffersonville, IN 47130 | | | |
| West Medford Baptist Church, 59 Boston Avenue, Medford, MA 02155 | | | |
| West Oshtemo Baptist Church, 10460 W KL Ave, Kalamazoo, MI 49009 | | | |
| West Point Baptist Church, 9943 Alta Dr, Asbury, WV 24916 | | | |
| West Shore Baptist Church, 2025 Market St, Camp Hill, PA 17011 | | | |
| West Side Baptist Church, 1008 SW 4th St, Topeka, KS 66606-1116 | | | |
| West Springfield Baptist Church, 13695 Ridge Rd, West Springfield, PA 16443 | | | |
| West Union Baptist Church, 74 Cottage Ave, West Union, WV 26456 | | | |
| West Walworth First Baptist Church, 1862 Penfield Rd, Penfield, NY 14526 | | | |
| West Warren Baptist Church, 70 Wise Run Rd., Wadestown, WV 26589 | | | |
| Westbrook, First Baptist Church, 733 Main St, Westbrook, ME 04092 | | | |
| Western Avenue Baptist Church, 299 Western Avenue, Cambridge, MA 02139 | | | |
| Westfield United Baptist Church, 32 Elliott Rd, Westfield, ME 04787 | | | |
| Westgate Baptist Church, 2235 Harrisburg Pk, Lancaster, PA 17601 | | | |
| Westhaven Baptist Church, 4070 West Water St, Port Huron, MI 48060 | | | |
| Westlake Community Baptist Church, 99 Elmwood Drive, Daly City, CA 94015 | | | |
| Westmoreland The Union Church Community in Christ, 998 Route 12, Westmoreland, NH 03467 | | | |
| Weston, First Baptist Church, 132 E 2nd St, Weston, WV 26452 | | | |

| | | | |
|---|---|---|---|
| Westover Baptist Church, 2330 62nd St, Des Moines, IA 50322-5002 | | | |
| Westover Baptist Church, 58 East Bridge Street, Westover, PA 16692 | | | |
| Westport Baptist Church, INC, 202 E Main St, Westport, IN 47283 | | | |
| Westport Federated Church, 6486 Main St., Westport, NY 12993 | | | |
| Westview Baptist Church, 2031 Westview Dr, Indianapolis, IN 46221 | | | |
| Westwood Baptist Church, 915 Glenburnie Rd, Richmond, VA 23226 | | | |
| Wheat Street Baptist Church, 18 Wm Holmes Border Drive, NE, Atlanta, GA 30312 | | | |
| Wheatfield 1st Baptist Church, 58 West High Street, Wheatfield, IN 46392 | | | |
| Wheeler Avenue Baptist Church, 3826 Wheeler Ave, Houston, TX 77004 | | | |
| Whitaker Baptist Church, 3490 S Lingle Rd, Paragon, IN 46166 | | | |
| White Deer Baptist Church, 572 White Deer Baptist Church Rd, Allenwood, PA 17810 | | | |
| White Hall Baptist Church, 699 White Hall Rd, PO Box 699, Danville, PA 17821 | | | |
| White Oak Run Baptist Church, 7412 White Oak Road, Rapidan, VA 22733 | | | |
| White Owl Community Church, White Owl, White Owl, SD 57792 | | | |
| White Rock Baptist Church, 3400 Fayetteville St, Durham, NC 27707 | | | |
| Whitestone Baptist Church, 3005 Baker Street, Baltimore, MD 21216 | | | |
| Whitingham Community Church, 6653 VT Rte. 100, Whitingham, VT 05361 | | | |
| Who So Ever Will Baptist Church, 562 West 150th Street, New York, NY 10031 | | | |
| Wichita Community Church, 213 E Main St, Gracemont, OK 73042 | | | |
| Wicksville Community Church, 17302 HWY 1416, Owanka, SD 57767 | | | |
| Wiley Hill Baptist Church, 1785 Windover Ave, Ellwood City, PA 16117 | | | |
| Willard Avenue Baptist Church, 3205 Willard Ave, Kansas City, KS 66106-2837 | | | |
| Willard Community Baptist Church, 107 N.W. Carlson Rd., Mayetta, KS 66509 | | | |
| Williamson, First Baptist Church, 78 N Harvey St, PO Box 1438, Williamson, WV 25661 | | | |
| Williamstown First Baptist Church, 431 Highland Ave., PO Box 38, Williamstown, WV 26187 | | | |
| Williston-Immanuel United Baptist Church, 156 High Street, Portland, ME 04101 | | | |
| Willow Grove Baptist Church, 3600 Welsh Rd, Willow Grove, PA 19090-3743 | | | |
| Willow Hill Community Baptist Church, 1712 South Easton Road, Willow Grove, PA 19090 | | | |
| Wilmington Baptist Church, 8 N. Main Street, Wilmington, VT 05363 | | | |
| Wilmot Baptist Church, 61 Village Road, Wilmot Flat, NH 03287 | | | |
| Wilshire Baptist Church, 301 N Oxford Ave, Los Angeles, CA 90004 | | | |
| Wilsonburg Baptist Church, 831 Wilsonburg Rd, Clarksburg, WV 26301 | | | |
| Winthrop Baptist Church, 444 Winthrop Rd, Deep River, CT 06417-1529 | | | |
| Wirt Baptist Church, 4773 N 350 W, Madison, IN 47250 | | | |
| Wisconsin Avenue Baptist Church, 3920 Alton Place NW, Washington, DC 20016 | | | |

| | | | |
|---|---|---|---|
| Witten Baptist Church, 30423 US Hwy 18, Witten, SD 57584 | | | |
| Wolcott 1st Baptist Church, 308 W Johnson St, Wolcott, IN 47995-8307 | | | |
| Wolcott Baptist Church, 10601 Hutton Rd, Kansas City, KS 66109 | | | |
| Wolf Run Baptist Church, 2998 Wolf Run Rd, Cameron, WV 26033 | | | |
| Woodbury Baptist Church, 6695 Upper Afton Rd, Woodbury, MN 55125-2156 | | | |
| Woodland Park Baptist Church, 11375 NE Halsey St, Portland, OR 97220 | | | |
| Woodlawn American Baptist Church, 2107 McMinn St, Aliquippa, PA 15001 | | | |
| Woodlawn Avenue Baptist Church, 960 S Woodlawn St, Wichita, KS 67218-3614 | | | |
| Woodley Avenue Baptist Church, 10341 Woodley Ave, Granada Hills, CA 91344 | | | |
| Woolwich First Baptist Church, 812 Middle Rd, Woolwich, ME 04579 | | | |
| Word for Life Church Ministries, 11519 Ft. Washington Rd, Fort Washington, MD 20744 | | | |
| Worthington 1st Baptist Church, 205 S Dayton St, Worthington, IN 47471 | | | |
| WWJD Christian Center, 313 Jennings Avenue, Waynesburg, PA 15370 | | | |
| Wyandotte Baptist Church, 1700 N 47th St, Kansas City, KS 66102-1502 | | | |
| Wyocena Community Church, 164 E. Franklin St., Wyocena, WI 53969 | | | |
| Wyoming Baptist Church, 170 Burns Avenue, Cincinnati, OH 45215 | | | |
| Yarmouth First Baptist Church, 346 Main St, Yarmouth, ME 04096 | | | |
| Yawkey Missionary Baptist Church, 4246 Walnut Drive, Yawkey, WV 25573 | | | |
| York Baptist Church, 2058 Scenic Bluff Rd, Thomson, IL 61285 | | | |
| York Baptist Church, 2738 Main St, York, NY 14592 | | | |
| Yountville Community Church, 6621 Yount Street, Yountville, CA 94599 | | | |
| Zenas Baptist Church, INC, 7200 E County Road 920 N, Butlerville, IN 47223 | | | |
| Zion Baptist Church, 125 W County St, Hampton, VA 23663 | | | |
| Zion Baptist Church, 137 Pearl St, Waterbury, CT 06704 | | | |
| Zion Baptist Church, 14 North St, Ambler, PA 19002 | | | |
| Zion Baptist Church, 148 Currie Rd, Slippery Rock, PA 16057 | | | |
| Zion Baptist Church, 1684 Earlham Dr, Dayton, OH 45406 | | | |
| Zion Baptist Church, 219 W Spring Ave, Ardmore, PA 19003 | | | |
| Zion Baptist Church, 225 Byrne St, Petersburg, VA 23803 | | | |
| Zion Baptist Church, 225 Hatton Street, Portsmouth, VA 23704 | | | |
| Zion Baptist Church, 3600 N Broad St, Philadelphia, PA 19140 | | | |
| Zion Baptist Church, 3740 W County Road 200 S, North Vernon, IN 47265 | | | |
| Zion Baptist Church, 4 Adams Street Extension, Lynn, MA 01902 | | | |
| Zion Baptist Church, 415 E 8th St, Parkersburg, WV 26102 | | | |
| Zion Baptist Church, 4850 Blagden Ave NW, Washington, DC 20011 | | | |
| Zion Baptist Church, 50 Lockwood Ave, New Rochelle, NY 10804 | | | |
| Zion Baptist Church, 523-29 Washington Ave, Brooklyn, NY 11238 | | | |
| Zion Baptist Church, 621 Elwood Ave N, Minneapolis, MN 55411-3995 | | | |

| | | | |
|---|---|---|---|
| Zion Baptist Church, 630 Glenwood Ave, Cincinnati, OH 45229 | | | |
| Zion Baptist Church, 6324 Crab Creek Rd., Gallipolis Ferry, WV 25515 | | | |
| Zion Baptist Church North Site, 11005 Dayton Street, Wheaton, MD 20902 | | | |
| Zion Baptist Church of Eastland Gardens, 1334 Kennilworth Ave NE, Washington, DC 20019 | | | |
| Zion Baptist Ministries, 757 Broadway, Everett, MA 02149 | | | |
| Zion Community Baptist Church, 1140 Roosevelt Ave, Springfield, MA 01109 | | | |
| Zion Haitian Baptist Church, 59 Boston Avenue, Medford, MA 02155 | | | |
| Zion Hill Baptist Church, 7860 Tenth Ave, Los Angeles, CA 90043 | | | |
| Zion Hill Baptist Church, 901 Mariposa Street, Rodeo, CA 94572 | | | |
| Zion Hill Missionary Baptist Church, 250 Dr Samuel McCree Way, Rochester, NY 14611-3433 | | | |
| Zion Hope Baptist Church, 5950 E 46th Street, Indianapolis, IN 46226 | | | |
| Zion Karen Baptist Church of Albert Lea, 335 W. Clark St., Albert Lea, MN 56007 | | | |
| Zion Temple Baptist Church, 10332 Van Wyck Expy, Jamaica, NY 11418 | | | |
| Zion Union Church, 805 Attucks Lane, Hyannis, MA 02601 | | | |
| Zions Hill Baptist Church, 5050 Turkey Track Rd, Martinsville, IN 46151 | | | |
| Zo Baptist Church Fort Wayne INC, 6606 Maplecrest Rd, Fort Wayne, IN 46835 | | | |
| Zo Baptist Church of Tulsa, 2805 S. Garnett Rd. East, Tulsa, OK 74169 | | | |
| Zo Christian Church Logansport INC, 701 Spencer St, Logansport, IN 46947 | | | |
| Zoar Baptist Church, 1955 Balls Gap Rd, Milton, WV 25541 | | | |
| Zophei Baptist Church, Incorporated, 2620 W Southport Rd, Indianapolis, IN 46217 | | | |
| Zotung Christian Church, 5041 State Ave., Kansas City, KS 66102 | | | |
| Zotung Christian Church, 5557 East State Rd 44, Franklin, IN 46131 | | | |
| Zotung Emmanuel Baptist Church, 3615 University Ave, Des Moines, IA 50311 | | | |
| Zions Hill Baptist Church, 5050 Turkey Track Rd, Martinsville, IN, 46151 | | | |
| Zo Baptist Church Fort Wayne INC, 6606 Maplecrest Rd, Fort Wayne, IN, 46835 | | | |
| Zo Baptist Church of Tulsa, 2805 S. Garnett Rd. East, Tulsa, OK, 74169 | | | |
| Zo Christian Church Logansport INC, 701 Spencer St, Logansport, IN, 46947 | | | |
| Zophei Baptist Church, Incorporated, 2620 W Southport Rd, Indianapolis, IN, 46217 | | | |
| Zotung Christian Church, 5557 East State Rd 44, Franklin, IN, 46131 | | | |
| Zotung Christian Church, 5041 State Ave., Kansas City, KS, 66102 | | | |
| Zotung Emmanuel Baptist Church, 3615 University Ave, Des Moines, IA, 50311 | | | |
| Augusta Heights Baptist Church, 3018 Augusta St, Greenville, South Carolina 29605 | | Green spaces and walkways surrounding church buildngs with parking lots to the north and south of the buildings between Augusta St and Old Augusta Rd. | |
| Austin Heights Baptist Church, 2806 Appleby Sand Rd, Nacogdoches, TX 75965 | | Large green space and lawn surrounding church with fenced in play area of the Appleby Sand Rd side of the building and parking lot immediately behind the church building. | |
| Baptist Church of the Covenant, 2117 University Blvd, Birmingham, AL 35233 | | Parking lots surrounding church building taking up the city block between University Blvd and 8th Ct S and 21st St Alley and 22nd St with enclosed playground on University Blvd side and additional parking lot between 21st Alley and Richard Arrington Jr Blvd | |

| | | | |
|---|---|---|---|
| Baptist Church of West Chester, 221 S High Street, West Chester, PA 19382 | | Brick buildings surrounded by small green spaces and sidewalks and a parking lot between S High Street and Sharon Alley | |
| Beloved Community Charlotte worships at:, Ophelia Garmon Brown Center, 2647 Freedom Dr., Charlotte, NC 28208 | | Surrounded by a small green space and large parking lot. | |
| Broadneck Baptist Church, 1257 Hilltop Dr, Annapolis, MD 21409 | | Paved parking lot surrounds building with a wooded area to the east at corner of Hilltop Dr | |
| Broadview Baptist Church worships at:, 100 Lower Marlboro Rd, Sunderland, MD 20689 | | The church occupies a large triangular tract with the church building surrounds by a lawn between Lower Marlboro Rd, Southern Maryland Blvd, and Solomon Islands Rd N | |
| Broadway Baptist Church, 4000 Brownsboro Rd, Louisville, KY 40207 | | Church buildings are surround by parking lot and greenspace. Property backs up to private residences on the south side of the property. | |
| Broadway Baptist Church, 305 W. Broadway Ave, Fort Worth, TX 76102 | Camp Broadway<br>8400 Eagle Mountain Cir<br>Fort Worth, TX 76135 | Church building is surrounded by parking and walkways and is bounded by May St and St Lousi Ave. | |
| Calvary Baptist Church, 755 8th St NW, Washington, DC 20001 | Girls Global Academy and MIlestones Enrichment<br>733 Eighth Street NW<br>Washington, DC 20001<br><br>Sanctuary<br>777 Eighth Street NW<br>Washington, DC 20001 | Internally all the buildings are connected. Brick walkway/sidewalk on 8th St. Alley way behind buildings. In addition to the church operations, MIlestones Enrichment and Girls Global Acadmey also operate in our facilities each week. 755 address is USPS mailing address, while the main physical entrance is 733 Eighth Street NW. It's the only entrance where people come and go. There are entrances at 755 and 777 (sanctuary) but at this point in time those are only emergency exits and not places where you can enter the building. | |
| Cedarbridge Baptist Church, 1400 Red Banks Rd, Greenville, North Carolina, 27858-8013 | | Large lawn with small brick walls is in front of the church alongside a parking lot which has a labyrinth behind it. | |
| Central Baptist Church, 110 Wilson Downing Road, Lexington, KY 40517 | | Church building is bordered by parking lot to the east and large green space/lawn to the west and north along Wilson downing Road and Hwy 27. | |
| Central Baptist Church, 106 West Lancaster Avenue, Wayne, PA 19087 | Central Nursery School<br>111 West Wayne Avenue<br>Wayne, PA, 19087<br><br>Women's Resource Center<br>113 West Wayne Avenue<br>Wayne, PA, 19087 | Green space and sidewlks at the north side of the church building. Connected to the church building but with separate entrances and addressess (111 and 113 W. Wayne Ave) which are the Central Nursery School and the Women's Resource Center, both operated by the church. There is a parking lot in front of them on Wayne Ave. | |
| Christ Congregation, 50 Walnut Ln, Princeton, NJ 08540 | | The church building is surrounded by a green space and sidewalks with a parking lot to it's east. | |
| Church at Ponce and Highland, 1085 Ponce De Leon Ave NE, Atlanta, GA 30306 | | The church has a large concrete walkway with stairs at it's entrance with green sapce on ither siden and a playground on the east side of the church building. | |
| Church in the Cliff, 1233 Newport Ave, Dallas, TX 75224 | | There is a fenced in lawn to the northwest of the church building and an alley on the east that leads to an entracnce to the church. | |
| Church of the Savior, 3402 Little Elm Trl, Cedar Park, TX 78613 | | Green spaces with a prayer garden and parking lot surround the building. | |
| Circle of Mercy, 15 Overbrook Place, Asheville, NC 28805 | | Parking lot to northwest. separated from church by Educational Garden Project building. Large lawn to east and south of church building. | |
| College Park Baptist Church, 1601 Walker Ave, Greensboro, NC 27403 | | Green spaces with walkways to the north and east. Parking lot to the south. Driveway to the west. | |
| Commonwealth Baptist Church, 700 Commonwealth Ave, Alexandria, VA 22301 | | Parking lot to west of church building. Large fenced palyground to north. Sidewalks and green spaces on south and east. | |
| Community Church of Providence, 372 Wayland Avenue, Providence, RI 02906 | | Green spaces and walkways to south and east. Covered courtaryd on east side. Parking lot to the north. | |
| Covenant Baptist Church, 19204 FM 2252, San Antonio, TX 78266 | | Large wooded lot with parking lot north and west of church building. | |
| Covenant Baptist United Church of Christ, 3845 S Capitol St SW, Washington, DC 20032 | | Staired walkway to main entrance from street. Green spaces and sidewalks on all sides of building. Parking lot to northwest of church building. | |
| Covenant Church, 4949 Caroline St, Houston, TX 77004 | | Green spaces and sidewalks on all sides of building. Parking lot to southwest of church building. Labyrinth to northwest. Courtyard centrally lcoated betwen buildings. Propierty contains whole city block. | |
| Crescent Hill Baptist Church, 2800 Frankfort Ave, Louisville, KY 40206 | | Green spaces west and north of church building. Courtyard on west side. Parking lot between main church building and additional buildings on property. | |
| Crossroads Church, 7917 Main St, Kansas City, MO 64114 | | Green spaces and walkways west and south of church building. Parking lot to east. Driveway to north. | |

| | | | |
|---|---|---|---|
| Cullowhee Baptist Church, 148 Central Drive, Cullowhee, NC 28723 | | Playrgound and courtyard to east. Parking lot behind church building next to cemetery. | |
| Cumberland First Baptist Church, 116 S Muessing St, Cumberland, IN 46229 | | Large lawn and wooded area with Labyrinth south of building with parking lot on the north side. | |
| Ellis Avenue Church, 5001 S Ellis Ave, Chicago, IL 60615 | | Fenced in walkways and green spaces on sides of building. | |
| Emmanuel Baptist Church, 275 State St, Albany, NY 12210 | | Staired entryway and parking lot to side of church. | |
| Emmanuel Baptist Fellowship, 1314 Lincoln Street, Columbia, SC 29201 | | Parking lot on north side of building. | |
| Emmaus Way gathers at, 927 W. Trinity Ave., Durham, NC 27701 | | large green spaces and walkways around church buidling. parking lot to east. | |
| Englewood Baptist Church, 1900 NE Englewood Rd, Kansas City, MO 64118 | | Large lawn south and west of church buildings Parking lot to north. | |
| Faith Tapestry, 1302 Chapel St, New Haven, CT 06511 | | church building is surrounded by parking lot | |
| First Baptist Church in Beverly, 221 Cabot St, Beverly, MA 01915 | The White Whale<br>9 Hale St<br>Beverly, MA 01915 | A small white houselike structure adjacent to the church that is fenced in with a small yard around it that is used for church programming and community events. | |
| First Baptist Church of Asheville, 5 Oak St, Asheville, NC 28801 | | green spaces and walkways all around building. Parking lot south and west of church. | |
| First Baptist Church of Clemson, 397 College Ave, Clemson, SC 29631 | | small green space and parking lot behind the church | |
| First Baptist Church of Columbia, 1112 E Broadway, Columbia, MO 65201 | | Green spaces and walkways around and between buildings. Large parking lot south of church. | |
| First Baptist Church of Dayton, 111 W Monument Ave, Dayton, OH 45402 | | small green space and walkways in front of the church | |
| First Baptist Church of Front Royal, 14 W 1st St, Front Royal, VA 22630 | | parking lots and small green spaces around the chruch. Small courtyard next to church building. | |
| First Baptist Church of Greenville, 847 Cleveland St, Greenville, SC 29601 | | The church is srrounding by parking lots, green spaces, and walkways with two ball fields behind it. | |
| First Baptist Church of Jamaica Plain, 633 Centre St, Jamaica Plain, MA 02130 | | Green spaces and walkways beside chruch. Driveway with parking spaces to east. | |
| First Baptist Church of Madison, 518 N Franklin Ave, Madison, WI 53705 | | The church is surrounding by parking lots, green spaces, and walkways. | |
| First Baptist Church of Moorestown, 19 W Main St, Moorestown, NJ 08057 | First Baptist Church of Moorestown Annex<br>15 W Main St<br>Moorestown, NJ, 08057 | A white houselike structure with a red roof that is connected to the church building by a covered awning and surrounded by paved, walkable courtyard. There is a parking lot between the buildings | |
| First Baptist Church of Pittsfield, 88 South St, Pittsfield, MA 01201 | | Parking lot behind the church. Fenced in green space to the south and narrow green space along alley to the north. | |
| First Baptist Church of Rochester, 175 Allens Creek Rd, Rochester, NY 14618 | | There is a large lawn surrounding the church with a parking lot to the east. The property is bounded by Allens Creek Rd, Clover St, and the Pittsford Trail System Railroad Loop Trail. | |
| First Baptist Church of Savannah, 223 Bull St, Savannah, GA 31401 | Office/Education Building<br>102 West McDonough Street<br>Savannah, GA 31401 | The church building and office are surrounding by public walkways. | |
| First Baptist Church of Silver Spring, 828 Wayne Ave, Silver Spring, MD 20910 | | The hurch has a large paved/concrete courtyard in front of the chuch partially fenced in with a fenced in playground behind the church facing Bonifant St | |
| First Baptist Church of Washington D.C., 1328 16th St NW, Washington, DC 20036 | | Large raised entrance off the sidewalk that leads into building. | |
| First Baptist Church of Worcester, 111 Park Ave, Worcester, MA 01609 | | Large lawn and parking lots suround the church. Fenced in playground. | |
| Freemason Street Baptist Church, 400 East Freemason Street, Norfolk, VA 23510 | | Parking lot to the north and east of churhc building. Small green space and walkways to the west. | |
| Ginter Park Baptist Church worships at:, Union Presbyterian Seminary, 1106 Westwood Avenue, Richmond, VA 23227 | Ginter Park Baptist Church Office<br>10981 Richardson Rd<br>Ashland, VA 23005 | The church worships on the property of Union Theological Seminary in a building surround by lawns and walkways. The church office is located within the Tolley Electrical Corporation building where the pastor conducts ministerial business and pastoral care conversations. | |
| Glade Church, 1600 Glade Rd, Blacksburg, VA 24060 | | The church is surrounded by large greeen spaces and parking lot with accessible ramp off the buidling for those with disabilities. | |
| Glendale Baptist Church, 1021 Glendale Ln, Nashville, TN 37204 | | The church sits on a large lot with a large lawn, fenced in playground and large parking lot. | |
| Grace Baptist Church, 719 Club Dr, Statesville, NC 28677 | | Church sits on large lot with lots of open green space that includes a playground, labyrinth, and garden as well as a parking lot and the small house owned by the church at 718 Club Dr. | |
| Grace Baptist Church, 4200 Dover Rd, Richmond, VA 23221 | | Church property sits on city block bounded by Dover Rd, Oxford Rd, Eton Pl, and Oxford CIrcle E which includes green spaces, walkways and a picnic area. | |

| | | | |
|---|---|---|---|
| Grandin Court Baptist Church, 2660 Brambleton Ave SW, Roanoke, VA 24015 | | Parking lot on Brambleton Ave SW, Green spaces and walkways around church and fenced in playground along Sweetbrier Ave | |
| Greenwood Forest Baptist Church, 110 SE Maynard Rd, Cary, NC 27511 | | Large lawn in northwest corner of property, parking lots to west, south, and east of church buildings with open courtyard in center of buildings. | |
| Heritage Baptist Church, 1070 Douthit Ferry Rd, Cartersville, GA 30120 | | Two parking lots, a playground and large lawn are all around the church building. | |
| Highland Baptist Church, 1101 Cherokee Rd, Louisville, KY 40204 | | Parking lot behind the church, several green spaces and a fenced in playground are around the church building. | |
| Immanuel Baptist Church, 1075 Collins Ln, Frankfort, KY 40601 | | Large parking lot around the church, several green spaces and a fenced in playground are around the church building. | |
| Jeff Street Baptist Community, 800 E Liberty St, Louisville, KY 40204 | | Building is only surrounded by other properties, street parking, and sidewalks. | |
| Judson Memorial Baptist Church, 4101 Harriet Ave S, Minneapolis, MN 55409 | | Fenced in playground sits next to the church building | |
| Judson Memorial Church, 55 Washington Square South, New York, NY 10012 | | Building is only surrounded by other properties, street parking, and sidewalks. | |
| Kirkwood Baptist Church, 211 N Woodlawn Ave, Kirkwood, MO 63122 | | Two parking lots, two green spaces and a playground surround the church. | |
| Knollwood Baptist Church, 330 Knollwood St, Winston-Salem, NC 27104 | | Two large parking lots, labyrinth, and a playground surround the two buildings that make up the church property. | |
| Lake Shore Baptist Church, 5801 Bishop Dr, Waco, TX 76701 | | Entire property is bounded by Bishop Drive, Meadow Rd, and Mountain View Drive and includes large lawn, Hansma Peace Garden, and large fenced in play ground and parking lot. | |
| Lake Street Church of Evanston, 607 Lake St, Evanston, IL 60201 | | Large green spaces with walkways surround church. | |
| Lakeshore Avenue Baptist Church, 3534 Lakeshore Ave, Oakland, CA 96410 | | Church has some green spaces around the church building. | |
| Lakeside Baptist Church, 1501 Sunset Ave, Rocky Mount, NC 27804 | | Several large lawns/green spaces and one parking lot are around the church building. | |
| Madison Avenue Baptist Church, 129 Madison Ave, New York, NY 10016 | | Building is only surrounded by other properties, street parking, and sidewalks. | |
| Mars Hill Baptist Church, 67 North Main Street, Mars Hill, NC 28754 | | Large staired entranced on Main Street with picnic area in green space on side of church. | |
| Metro Baptist Church, 410 W 40th St, New York, NY 10018 | Metro Baptist Church Rectory<br>406 W. 40th Street<br>New York, NY 10018 | Two small fenced stairways lead into the church off the street. The rectory is a multi-story brick structure with a red door that is connected to the church building that is used for church programming. | |
| Millbrook Baptist Church,, 519 E Millbrook Rd, Raleigh, NC 27609 | | Church is encircled by parking lots, a large green space that includes a labyrinth | |
| Myers Park Baptist Church, 1900 Queens Rd, Charlotte, NC 28207 | Church Office<br>1931 Selwyn<br>Charlotte, NC 28207<br><br>Cornwell Center<br>2001 Selwyn<br>Charlotte, NC 28207<br><br>Through the Week School<br>2001 Roswell Ave<br>Charlotte, NC 28207 | The church is made of several connected buildings facing these several streets. The church office is brick structure with white door that is connected to the main church building whose entrance is at 1931 Selwyn where church staff have their offices and privde pastoral care. The Cornwell Center is a brick structure connected to the main church building where numerous church activities, ministries, and classes take place. Through The Week School is a early learning center operated by the church whose building is connected to the main church building but with a separate entrance. | |
| Noank Baptist Church, 18 Cathedral Heights, Noank, CT 06340 | | Circle drive with two parking lots and lots of open green spaces surrounding the church building. | |
| NorthHaven Church, 1100 W. Main St., Site 120, Norman, OK 73069 | | Parling lots surround church on three sides with alley on fourth. | |
| Northminster Baptist Church, 3955 Ridgewood Rd, Jackson, MS 39211 | | Parking lots and driveways bound the church on west and south sides. Lots of green spaces surround the church buildings. | |
| Northminster Church, 2701 Lamy Lane, Monroe, LA 71201 | | Curch sits on large lot on Lamy Lane between Loop Road and Sutton Lane with a large lawn. Construction is in process to add a youth building on the campus. | |
| Northside Baptist Church, 1475 E Northside Dr, Clinton, MS 39056 | | Large parking lot and lots of green space. Buildings are connected by walkways and breezeways. | |
| Northside Drive Baptist Church, 3100 Northside Dr NW, Atlanta, GA 30305 | | Two courtyards and play areas are near church buidling. Large lawn to south. Parking lot to northwest. | |
| Oakhurst Baptist Church, 222 E Lake Dr, Decatur, GA 30030 | | Two buildings connected by covered hallways. Courtyard between them. Parking lot in rear of buildings. | |
| Old Cambridge Baptist Church, 1151 Massachusetts Ave, Cambridge, MA 02138 | | Parking lot, green spaces, and bricked walkway/gathering space surround the church building. | |
| Olin T. Binkley Memorial Baptist Church, 1712 Willow Dr, Chapel Hill, NC 27514 | | Large wooded lot with parking lot, fenced in playground, and bricked seating area around the church | |

| | | | |
|---|---|---|---|
| Open Circle Fellowship worships at:, Embry Hills United Methodist Church, 3304 Henderson Mill Rd., Atlanta, GA 30341 | | Church meets at Embry Hills UMC which is surrounded by parking lots and green spaces. | |
| Park Avenue Baptist Church, 486 Park Ave SE, Atlanta, GA 30312 | | Green spaced and large staired walkway from street into building. | |
| Park Road Baptist Church, 3900 Park Rd, Charlotte, NC 28209 | | Courtyard in center of buildings. Green spaces, playground, and parking lot surround church buildings. | |
| Peace Community Church, 44 E Lorain St, Oberlin, OH 44074 | | Small green space in front of church with driveway that leads to parking area in rear of building. | |
| Peace of Christ Church, 4412 Sam Bass Road, Round Rock, TX 78681 | | The church meets in the Texas Hall venue surrounded by large green spaces and courtyard. | |
| Peakland Baptist Church, 4018 Peakland Pl, Lynchburg, VA 24504 | | Large parking lot with massive green space and play area behind the church building. | |
| People's Church of Flint, 503 Garland St, Flint, MI 48503 | | Church surrounded by paved/bricked gathering space and parking. | |
| Pullen Memorial Baptist Church, 1801 Hillsborough St, Raleigh, NC 27605 | | Large staired entranced on one corner. Fenced in courtyards, walkways, and playground. Picnic seating area. | |
| Ravensworth Baptist Church, 5100 Ravensworth Rd, Annandale, VA 22003 | | Church property is between Kalorama Rd, Bristow Dr, Ravensworth Rd, and Braddock Road with large green spaces including a labyrinth and parking lot surrounding church buildings. | |
| Riverside Baptist Church, 699 Maine Ave SW, Washington, DC 20024 | Riverside Church Parking<br>900 7th Street SW<br>Washington, DC 20024 | The parking lot is located with the parking deck that sits beneath a residential development that is exclusivey used by the church and those worshipping and ministering in its facilities on Maine Ave. | |
| Riverside Church at Park and King, 2650 Park St, Jacksonville, FL 32204 | | Large green space and wide paved/bricked entry way. Courtyard in center of buildings. Parking lots around church buildngs. | |
| Riverside Church Tampa Bay (formerly Circle of Faith) worships at:, 6085 Park Blvd, Pinellas Park, FL 33781 | Riverside Church Tampa Bay - Church Office<br>1310 22nd Ave S<br>St. Petersburg, FL 33705 | Interior courtyard, small green spaces, and parking lot around church building. The church office is located within Lakeview Presbyterian Church on 22nd Ave where the pastor conducts church business and provides pastoral care. | |
| Royal Lane Baptist Church, 6707 Royal Ln, Dallas, TX 75231 | | Large parking lots and smaller green spaces encircle the church buildings. | |
| Sardis Baptist Church, 5811 Sardis Rd, Charlotte, NC 28270 | | Large wooded lot with labyrinth and a couple of disconneceted buildings with walkways are to the south of the churhc building. Parking lot to the north. | |
| Second Baptist Church, 6109 Chicago Avenue, Lubbock, TX 79424 | | Church property is bounded by Chicago Ave, Bangor Ave, and TX 289 Frontage road and included lareg lawn, play area, and parking lot. | |
| Shell Ridge Community Church, 200 La Casa Via, Walnut Creek, CA 94598 | | Large wooded and grassy lot with parking lot to east of church building. Property backs on to Casa Montego. | |
| Southside Baptist Church, 1016 19th Street South, Birmingham, AL 35205 | | Small courtyard and play area. Circular drive at entrance. Street parking. | |
| St. Charles Avenue Baptist Church, 7100 St. Charles Ave, New Orleans, LA 70118 | | Side parking lot. Small green spaces with large courtyard between buildings. | |
| St. John's Baptist Church, 300 Hawthorne Ln, Charlotte, NC 28204 | | Two smaller green spaces, playground and parking lot in rear of church building. | |
| The Church at Highland Park, 5206 Balcones Dr, AustIN TX 78731 | | Church is surrounded by parking lot and small green spaces. | |
| The First Baptist Church of Austin, 901 Trinity St, Austin, TX 78701 | | Four green spaces/courtyards at each corner of church property are around the church building. Property takes up entire city block. | |
| The Tabernacle Fellowship worships at:, 817 Florentine Dr, Birmingham, AL 35215 | | The church worships in the building at this address which is surrounded by a parking lot. | |
| The United Church of Granville, 115 W Broadway, Granville, OH 43023 | Church Annex and Education Building<br>119 West Broadway<br>Granville, OH 43023 | Green spaces and walkways around the church. Annex is a white and brick strucutre adjacent to the church building but separated by a lawn and driveway. | |
| Unity Fellowship Church, 231-A Bradford Drive, Charlotte NC 28208 | | The church worships in the building at this address which is surrounded by a parking lot. | |
| University Baptist Church worships at:, 30 West Woodruff, Columbus, OH 43210 | | The church meets in this building which is St. Stephens Episcopal Church surrounded by green spaces and a parking lot. | |
| University Baptist Church, 2130 Guadalupe St, Austin TX 78701 | Kids' Place<br>2107 San Antonio Street<br>Austin, TX 78705<br><br>Education Building<br>405 W. 22nd Street<br>Austin, TX 78705 | Kids' Place is a childcare center operated by UBC housed in a brick building that is connected to the main property via a covered breezeway. The education building is also a separate brick building which houses the church offices and is also connected to the main building via a covered breezeway. | |
| University Baptist Church, 3501 N Charles St, Baltimore, MD, 21218 | | Triangular lot with large green spaces, parking lot, and playground. | |
| University Baptist Church, 3515 Campus Dr, College Park, MD, 20740 | | Large green spaces with two parking lots around the church building. | |

| | | | |
|---|---|---|---|
| University Baptist Church, 3200 Arlington Loop, Hattiesburg, MS, 39401 | | Church sits off road with large lawn on north siide, parking lots on west, south, and east of church. basketball goal and picnic area at far south of lot. Playground is fenced in behind church next to parking lot. | |
| University Baptist Church, 1219 University Ave SE, Minneapolis, MN 55414 | | Small green spaces and parking lot at church. Courtyard with playground. | |
| Vienna Baptist Church, 900 Maple Ave E, Vienna, VA 22180 | | Parking lots on either side of church with small green spaces around the buildng. | |
| Village Baptist Church, 1950 Mitchellville Road, Bowie, MD 20716 | | large parking lot in front of church with large lawn there as well. Large wooded lot behind church. | |
| Washington Plaza Baptist Church, 1615 Washington Plaza West, Reston, VA 20190 | | Large brick walkway/entry at front of church building. | |
| Watts Street Baptist Church, 800 Watts St, Durham, NC 27701 | | Several small green spaces and a parking lot. | |
| Williamsburg Baptist Church, 227 Richmond Rd, Williamsburg, VA 23185 | | Large green spaces and walkways around church buidling. parking lot to north. | |
| Williston-Immanuel United Church, 156 High St, Portland, ME, 04101 | | Courtyard and green space between wings of the building. Some fenced in walkways, areas beside churhc buildings. | |
| Woodbrook Baptist Church, 25 Stevenson Ln, Baltimore, MD, 21212 | | Several large lawns/green spaces, two parking lots and circle driveway are around the church building. Fenced in playground. | |
| Woodland Church, 15315 Huebner Rd, San Antonio, TX 78248 | | Church buildings are surround by parking lot and greenspace. | |